# EXHIBIT A

# **Inventory Lists for the Receivership Entities**

**Inventory List for Capitol Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 100 |
| Geri-Chairs | General | 4 |
| Hospital Bed | General | 176 |
| PVC Bed | General | 6 |
| Hydraulic Hoyer | General | 5 |
| Electric Hoyer | General | 4 |
| Sit to Stands | General | 5 |
| High Back Wheechair | General | 8 |
| Bariatric Bed | General | 5 |
| Bed High-Low | General | 2 |
| Refrigerator | Dietary | 3 |
| Freezer | Dietary | 2 |
| Cook Stove | Dietary | 1 |
| Convection Oven | Dietary | 1 |
| Ice Machine | Dietary | 1 |
| Dish Machine | Dietary | 1 |
| Steam Table | Dietary | 4 |
| Microwave | Dietary | 1 |
| Matt Table | Therapy | 2 |
| Parallel Bars | Therapy | 2 |
| Pulleys | Therapy | 1 |
| Gait Belts | Therapy | 10 |
| Stairs | Therapy | 2 |
| Electric Drill | Maintenance | 3 |
| Toilet Jack | Maintenance | 1 |
| Chop Saw | Maintenance | 1 |
| Milwaukee Sawzall | Maintenance | 1 |
| Hammer Drill | Maintenance | 1 |
| Shop Vac | Maintenance | 2 |
| Washing Machine | Laundry | 4 |
| Dryer | Laundry | 4 |
| Delivery Cart | Laundry | 2 |
| Personal Clothes Cart | Laundry | 3 |
| Valet Cart | Laundry | 1 |
| Clean Laundry Tubs | Laundry | 3 |
| Dirty Laundry Bin | Laundry | 7 |
| Carts | Housekeeping | 6 |
| Hand Burnisher | Housekeeping | 4 |
| Auto Scrubber | Housekeeping | 1 |
| Auto Burnisher | Housekeeping | 1 |
| Vacuum | Housekeeping | 2 |
| Water Extractor | Housekeeping | 2 |
| Bus | Transportation | 1 |
| Van | Transportation | 1 |

**Inventory List for Colonial Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 62 |
| Geri-Chairs | General | 2 |
| Hospital Bed | General | 90 |
| Air Mattress | General | 2 |
| Electric Hoyer | General | 2 |
| Sit to Stands | General | 1 |
| Broda Chair | General | 4 |
| Refrigerator | Dietary | 3 |
| Freezer | Dietary | 6 |
| Cook Stove | Dietary | 1 |
| Convection Oven | Dietary | 1 |
| Ice Machine | Dietary | 1 |
| Dish Machine | Dietary | 1 (rental) |
| Steam Table | Dietary | 1 |
| Microwave | Dietary | 2 |
| Plate Warmer | Dietary | 1 |
| Robot Coup | Dietary | 1 |
| Push Cart | Dietary | 8 |
| Mixer | Dietary | 1 |
| Hydrocollator | Dietary | 1 |
| Matt Table | Therapy | 1 |
| Parallel Bars | Therapy | 1 |
| Diathermy Machine | Therapy | 1 |
| Omni-Cycle | Therapy | 1 |
| Ultrasound | Therapy | 1 |
| Estim Machine | Therapy | 1 |
| Electric Drill | Maintenance | 2 |
| Air Compressor | Maintenance | 1 |
| Shop Vac | Maintenance | 1 |
| Lawnmower | Maintenance | 1 |
| Sander | Maintenance | 1 |
| Saw | Maintenance | 2 |
| Washing Machine | Laundry | 2 |
| Dryer | Laundry | 2 |
| Linen Cart | Laundry | 2 |
| Hanger Rack | Laundry | 1 |
| Laundry Tub | Laundry | 5 |
| Low Speed Scrubber | Housekeeping | 1 |
| High Speed Buffer | Housekeeping | 1 |
| Cart | Housekeeping | 2 |
| Floor Blower | Housekeeping | 1 |
| Van | Transportation | 1 |
| Driver Coach | Transportation | 1 |

**Inventory List for The Heights Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 81 |
| Geri-Chairs | General | 4 |
| Hospital Bed | General | 88 |
| Specialized Bed | General | 5 |
| Bariatric Bed | General | 3 |
| Electric Hoyer | General | 2 |
| Sit to Stands | General | 2 |
| Scoot Chair | General | 2 |
| Refrigerator | Dietary | 1 |
| Freezer | Dietary | 1 |
| Cook Stove | Dietary | 1 |
| Convection Oven | Dietary | 1 |
| Ice Machine | Dietary | 2 (rental) |
| Dish Machine | Dietary | 1 (rental) |
| Steam Table | Dietary | 1 |
| Matt Table | Therapy | 2 |
| Parallel Bars | Therapy | 2 |
| Omni-Cycle | Therapy | 3 |
| Pulley | Therapy | 1 |
| Gait Belt | Therapy | 10 |
| Stairs | Therapy | 2 |
| Electric Drill | Maintenance | 3 |
| Toilet Jack | Maintenance | 1 |
| Shop Vac | Maintenance | 2 |
| Chop Saw | Maintenance | 1 |
| Milwaukee Sawzall | Maintenance | 1 |
| Hammer Drill | Maintenance | 1 |
| Washing Machine | Laundry | 2 |
| Dryer | Laundry | 2 |
| Laundry Delivery Cart | Laundry | 4 |
| Storage Cart | Laundry | 2 |
| Laundry Hamper | Laundry | 1 |
| Power Flite 3 Wing | Housekeeping | 1 |
| Commercial Vac | Housekeeping | 1 |
| Cart | Housekeeping | 4 |
| Van | Transportation | 1 |
| Driver Coach | Transportation | 1 |

**Inventory List for Morton Terrace Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 61 |
| Geri-Chairs | General | 10 |
| Hospital Bed | General | 85 |
| Bariatric Bed | General | 2 |
| Regular Bed | General | 9 |
| Electric Hoyer | General | 2 |
| Hydraulic Hoyer | General | 3 |
| Sit to Stands | General | 1 |
| Broda Chair | General | 3 |
| Refrigerator | Dietary | 4 |
| Freezer | Dietary | 1 |
| Cook Stove | Dietary | 2 |
| Convection Oven | Dietary | 1 |
| Ice Machine | Dietary | 1 |
| Dish Machine | Dietary | 1 |
| Steam Table | Dietary | 2 |
| Microwave | Dietary | 3 |
| Milk Cooler | Dietary | 1 |
| Robot Coup | Dietary | 1 |
| Matt Table | Therapy | 1 |
| Parallel Bars | Therapy | 1 |
| Omni-Cycle | Therapy | 1 |
| Nu Step | Therapy | 1 |
| Ex Bike | Therapy | 1 |
| Stairs | Therapy | 1 |
| Standing Table | Therapy | 1 |
| Large Mirror | Therapy | 1 |
| Snowblower | Maintenance | 1 |
| Pressure Sprayer | Maintenance | 1 |
| Leafblower | Maintenance | 1 |
| Tile Cutter | Maintenance | 1 |
| Circular Saw | Maintenance | 1 |
| Hammer Drill | Maintenance | 1 |
| Cordless Screwdriver | Maintenance | 1 |
| Washing Machine | Laundry | 3 |
| Dryer | Laundry | 3 |
| Linen Cart | Laundry | 6 |
| Wire Cart | Laundry | 1 |
| Soiled Cart | Laundry | 1 |
| Clean Cart | Laundry | 1 |
| Scrubber | Housekeeping | 1 |
| Buffer | Housekeeping | 1 |
| Cart | Housekeeping | 4 |
| Walk Behind Scrubber | Housekeeping | 1 |
| Van | Transportation | 1 (shared) |
| Driver Coach | Transportation | (1) |

**Inventory List for Morton Villa Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 69 |
| Geri-Chairs | General | 4 |
| Hospital Bed | General | 86 |
| Bariatric Bed | General | 1 |
| Air Mattress | General | 5 |
| Electric Hoyer | General | 2 |
| Refrigerator | Dietary | 1 |
| Freezer | Dietary | 2 |
| Cook Stove | Dietary | 1 |
| Ice Machine | Dietary | 1 |
| Dish Machine | Dietary | 1 |
| Steam Table | Dietary | 1 |
| Microwave | Dietary | 1 |
| Robo-Coup | Dietary | 1 |
| Meat Slicer | Dietary | 1 |
| Exam Table | Therapy | 2 |
| Weights | Therapy | 20 |
| Theraband | Therapy | 3 |
| Omni-Cycle | Therapy | 1 |
| Gait Belt | Therapy | 10 |
| Portable Air Compressor | Maintenance | 1 |
| Snowblower | Maintenance | 1 |
| Shop Vac | Maintenance | 1 |
| Mitre Saw | Maintenance | 1 |
| Benchgrinder | Maintenance | 1 |
| Ladder | Maintenance | 5 |
| Washing Machine | Laundry | 2 |
| Dryer | Laundry | 2 |
| Linen Cart | Housekeeping | 2 |
| Buffer | Housekeeping | 1 |
| Scrubber | Housekeeping | 1 |
| Side by Side | Housekeeping | 1 |
| Van | Transportation | 1 (shared) |
| Driver Coach | Transportation | 1 (shared) |

**Inventory List for Rivershores Healthcare and Rehabilitation Centre, LLC**

| Item Type | Item Category | Quantity |
|---|---|---|
| Wheelchair | General | 82 |
| Geri-Chairs | General | 2 |
| Hospital Bed | General | 88 |
| Bariatric Bed | General | 3 |
| Hydraulic Hoyer | General | 3 |
| Sit to Stands | General | 2 |
| Broda Chair | General | 2 |
| Refrigerator | Dietary | 3 |
| Freezer | Dietary | 2 |
| Cook Stove | Dietary | 1 |
| Convection Oven | Dietary | 1 |
| Ice Machine | Dietary | 1 |
| Dish Machine | Dietary | 1 |
| Steam Table | Dietary | 1 |
| Microwave | Dietary | 3 |
| Milk Cooler | Dietary | 1 |
| Robot Coup | Dietary | 1 |
| Hobart Slicer | Dietary | 1 |
| Bariatric Stand Table | Therapy | 1 |
| Dya Thermy | Therapy | 1 |
| Bicycle Machine | Therapy | 1 |
| Treatment Table | Therapy | 1 |
| Parallel Bars | Therapy | 1 |
| Stairs | Therapy | 1 |
| Stove/Oven | Therapy | 1 |
| Refrigerator | Therapy | 1 |
| Electric Drill | Maintenance | 1 |
| Washing Machine | Laundry | 3 |
| Dryer | Laundry | 3 |
| Carts | Housekeeping | 3 |
| Buffer | Housekeeping | 1 |
| Scrubber | Housekeeping | 1 |
| Side by Side | Housekeeping | 1 |
| Van | Transportation | 1 |
| Driver Coach | Transportation | 1 |

# EXHIBIT B

# <u>2016 Survey History for the Receivership Entities</u>

*CHI 67837456v2*

<u>**2016 Survey History for Capitol Healthcare And Rehabilitation Centre, LLC**
**("Mosaic of Springfield")**</u>

The surveys for the year 2016 equal a total of 31 citations:

1. **August 22, 2016 Annual Licensure and Certification Survey**
   A visit by the Illinois Department of Public Health was made to Mosaic of Springfield and (7) deficient Citations were cited in this survey:

   a. <u>F241 SS=D Dignity and Respect of </u>Individuality: The facility failed to provide dignity for residents and allow urinary drainage bags to be visible on wheel-chairs.
   b. <u>F246 SS=D Reasonable Accommodation of </u>Needs: The facility failed to make call lights accessible to residents.
   c. <u>F279 SS=D Develop Comprehensive Care </u>Plans: The facility failed to develop comprehensive care plans to address medical support equipment and isolation protocols.
   d. <u>F280 SS=D Right to Participate Planning Care – Revise Care Plan</u>: The facility failed to revise care plans to address resident current needs.
   e. <u>F309 SS=E Provide Care Service for Highest Well – Being</u>: The facility failed to develop care plans to address care needs for dialysis residents.
   f. <u>F425 SS=E Pharmaceutical Services Accurate Procedures</u>: The facility failed to dispose of expired insulin.
   g. <u>F441 SS=D Infection Control, Prevent Spread</u>: The facility failed to provide signage to indicate to visitors to see the nurse before entering a room for residents in isolation.

2. **August 25, 2016 Annual Life Safety Certification Survey.**
   A visit by the Illinois Department of Public Health was made to the Mosaic of Springfield and (24) deficient citations were cited in this survey:

   a. <u>K12 SS=F Facility failed to maintain the building's construction type</u>: Floors have penetrations that were not fire stopped.
   b. <u>K17 SS=E Facility failed to maintain corridor walls.</u>
   c. <u>K18 SS=E Facility failed to maintain corridor doors.</u>
   d. <u>K22 SS=E Facility failed to maintain the exit signs.</u>
   e. <u>K25 SS-E Facility failed to maintain the smoke barriers.</u>
   f. <u>K27 SS=E Facility failed to maintain smoke barrier doors.</u>
   g. <u>K33 SS=E Facility failed to maintain the stairway exit doors.</u>
   h. <u>K45 SS=E Facility failed to maintain emergency illumination.</u>
   i. <u>K46 SS=E Facility failed to maintain emergency lighting.</u>
   j. <u>K48 SS=F Facility failed to maintain a written fire plan.</u>
   k. <u>K50 SS=F Facility failed to maintain the fire drills.</u>
   l. <u>K51 SS=F Facility failed to maintain the fire alarm system.</u>
   m. <u>K56 SS=E Facility failed to maintain the automatic sprinkler system</u>: Improper installation of sprinkler heads.

2

     n.  K62 SS=E Facility failed to maintain the automatic sprinkler system: Lack of maintenance.

     o.  K64 SS=F Facility failed to maintain the fire extinguishers.

     p.  K66 SS=F Facility failed to maintain the smoking areas.

     q.  K71 SS=E Facility failed to maintain the vertical laundry chute.

     r.  K72 SS=E Facility failed to maintain the means of egress.

     s.  K143 SS=E Facility failed to maintain the liquid oxygen transfilling room.

     t.  K144 SS=F Facility failed to maintain the emergency power supply.

     u.  K145 SS=F Facility failed to maintain the emergency electrical power supply system.

     v.  K147 SS=E Facility failed to maintain electrical wiring for extension cords.

     w.  K154 SS=F Facility failed to maintain the Sprinkler System Fire Watch Policy.

     x.  K155 SS=F Facility failed to maintain the Sprinkler System Fire Watch Policy. F154 and F155 are the same citation but both tags must be cited.

     y.  K160 SS=E The facility failed to maintain records for monthly fire fighter service maintenance records.

**3.  November 29, 2016 Complaint Survey number 16465/Il89855.**

A visit by the Illinois Department of Public Health was made to the Mosaic of Springfield and (1) deficient citation was cited in this survey:

     a.  F465 SS=C Safe Functional/Sanitary/Comfortable Environment: The facility failed to maintain walls, floors, ceilings, and windows in a safe and sanitary manner.

**4.  January 04, 2017 Complaint Survey #145160**

A visit by the Illinois Department of Public Health was made to the Mosaic of Springfield and the following citations were made:

     a.  K345 SS=F Fire Alarm System – Testing and Maintenance: The facility failed to provide required testing of all devices and repairs of noted equipment ties to the Fire Alarm System in the past 12 months. This is in conjunction with facility testing of all Horn, Strobes, and/or Horn/Strobes.

     b.  K711 SS=Evacuation and Relocation Plan: Facility failed to maintain a complete fire plan with all required elements for the last 12 months. The following items were not included in the existing Fire Safety Plan:

        i.  Use of alarms.

        ii.  Transmission of alarms to the fire department.

        iii.  Emergency phone call to the fire department.

        iv.  Response to the alarm.

        v.  Isolation of the fire.

        vi.  Evacuation of the immediate area.

        vii.  Evacuation of the smoke compartment.

       viii.  Preparation of floors and building for evacuation.

        ix.  Extinguishment of fire.

        x.  Use of code phrase.

    xi.  Use of code phrase under different section number that #10.

   xii.  The floor plans for all {4} floors must indicate smoke barriers.

  xiii.  The floor plans for the building failed to have fire barriers identified.

  xiv.  The policy was not dated as to how current the policy was.

   xv.  The evacuation policy should state where the residents are to be evacuated and how they are to be transported.

  xvi.  The facility staff evacuated residents from the West Smoke Zone to the West Side of the West/Support Smoke Barrier Wall to the Dining Room. This smoke barrier was established as deficient at the Annual Life Safety Survey on 08.24.16.

 xvii.  Per interviews with staff on the 1st Floor it was determined that the facility Administration had not in-serviced staff of the deficient smoke barriers on all four floors at the West/Support Barrier. Staff should have taken residents to the East Smoke Zone beyond the only visible smoke barrier on each floor.

**5. January 10, 2016 Complaint Survey #1740073**

    A visit by the Illinois Department of Public Health was made referencing a complaint in nursing. No citations were found.

## 2016 Survey History for Colonial Healthcare and Rehabilitation Centre, LLC

The surveys for the year 2016 equal a total of 7 citations:

1. **April 14, 2016 Annual Inspection**
   A visit by the Illinois Department of Public Health was made to the Colonial Healthcare and Rehabilitation Center, and the following (2) deficient citations were cited in this survey. In addition, a complaint investigation was also completed in this survey. Complaint number 1621858/Il84611:

   a. <u>F157 SS =D Failure to notify of changes (Injury/Decline/Room)</u>: The facility failed to notify a Representative of a change in medication and an increase in adverse behaviors.
   b. <u>F329 SS=D Drug Regimen is Free From Unnecessary Drugs</u>: The facility failed to obtain an informed consent for an increase of an antipsychotic medication dosage.

2. **April 19, 2016 Life Safety Code Annual Inspection**
   A visit by the Illinois Department of Public Health was made to the Colonial Healthcare and Rehabilitation Center, and the following (4) deficient citations were cited in this survey:

   a. <u>K25 SS=E The facility failed to maintain a smoke barrier to provide compartmentalization of the facility</u>
   b. <u>K51 SS=E The facility failed to maintain the fire alarm circuit breaker.</u>
   c. <u>K73 SS=E The facility failed to maintain a room that was free from decorations of highly flammable character.</u>
   d. <u>K145 SS=F The facility failed to maintain the Type 2 Essential Electric System.</u>

3. **October 26, 2016 Complaint Investigation number 1626008/Il89304**
   The following citation was cited:

   a. <u>F156 SS=D Notice of Rights, Rules, Service Charges</u>: The facility failed to ensure residents have the right to choose their pharmacy provider.

---

**Note** Since Central Illinois Management Services became introduced to this facility November 1, 2016, there have been no surveys resulting in citations.

<u>**2016 Survey History for The Heights Healthcare and Rehabilitation Centre, LLC**</u>

The surveys for the year 2016 equal a total of 21 citations:

1. **February 19, 2016 Annual Licensure Certification Survey**
   A visit by the Illinois Department of Public Health was made to the Heights Healthcare and Rehabilitation Center and the following (4) deficient citations were cited in this survey:

   a. <u>F167 SS=C Right to survey results; readily accessible</u>: The facility failed to ensure a notice of availability of annual and complaint surveys results was posted and ensure the survey results were readily accessible to residents.
   b. <u>F323 SS=D Free of accident/Hazards/Supervision</u>: The facility failed to follow care plan interventions to prevent falls.
   c. <u>F371 SS=F Food Procurement/Store/Prepare/Serve – Sanitary</u>: The facility failed to prepare food under sanitary conditions by kitchen/dietary staff not using hair nets to completely cover their hair.
   d. <u>F441 SS=F Infection Control, Prevent Spread</u>: The facility failed to ensure handwashing materials and supplies and supplies were readily available and/or provided in two of two soiled utility rooms and for one of one soiled laundry sorting rooms.

2. **March 2, 2016 Annual Life Safety Survey**
   A visit by the Illinois Department of Public Health was made to the Heights Healthcare and Rehabilitation Center and (14) deficient citations were cited in this survey.

   a. <u>K17 SS=E Facility failed to maintain the corridor walls.</u>
   b. <u>K18 SS=E Facility failed to maintain the corridor doors.</u>
   c. <u>K25 SS=E Facility failed to maintain smoke barriers.</u>
   d. <u>K27 SS=E Facility failed to maintain the closure of smoke barrier doors.</u>
   e. <u>K29 SS=E Facility failed to maintain a smoke resistant enclosure for a hazardous room.</u>
   f. <u>K38 SS=E Facility failed to maintain the exit readily accessible at all times.</u>
   g. <u>K46 SS=E Facility failed to maintain the emergency illuminations of battery operated emergency lighting.</u>
   h. <u>K66 SS=E Facility failed to maintain designated smoking areas and required containers in designated smoking areas.</u>
   i. <u>K68 SS=E Facility failed to maintain the supply of combustion air for the gas fired laundry dryers.</u>
   j. <u>K69 SS=E Facility failed to maintain protection for the kitchen cooking equipment.</u>
   k. <u>K72 SS=E Facility failed to maintain the corridors free of all obstructions to full instant use.</u>
   l. <u>K143 SS=D Facility failed to maintain signage for transferring of liquid oxygen.</u>
   m. <u>K145 SS=F Facility failed to maintain the Type 2 Essential Electrical System. Emergency Disconnect Panel in Main boiler and Electrical Room.</u>
   n. <u>K147 SS=E Facility failed to maintain the electrical wiring.</u>

6

3. **June 22, 2016 Complaint Survey #1623364/IL86334**
   A visit by the Illinois Department of Public Health was made to the Heights Healthcare and Rehabilitation Center and (1) deficient citation was cited in this survey:

   a. <u>F441 SS=D Infection Control, Prevent Spread</u>: The facility failed to perform hand washing and glove changes during incontinence care for residents.

4. **August 24, 2016 Complaint Survey #1624750/IL87887**
   A visit by the Illinois Department of Public Health was made to the Heights Healthcare and Rehabilitation Center and (1) deficient citation was cited in this survey:

   a. <u>F323 SS=D Free of Accident/Hazards/Supervision</u>: Facility failed to provide supervision and assistance to prevent injury for one of three residents.

5. **December 29, 2016 Complaint Survey #1627303/IL90684 [Desk Review]**

   a. <u>F309 SS=D Provide Care/Services For Highest Well Being</u>: Facility failed to provide transportation to a dialysis appointment for a resident 1x.
   b. <u>F333 SS=D Residents Free of Significant Med Errors</u>: Facility licensed staff failed to ensure a medication was given with a physician's order.

6. **January 10, 2017 Complaint Survey related to kitchen sprinkler head mal-function**
   On 1/8/2017 A sprinkler head [1] malfunctioned discharging water onto ¼ of the cooking area over the kitchen stove, steam table, and convection oven. There was no fire or smoke as the sprinkler head simply mal-functioned. As a result of the malfunction, three separate inspections occurred - [County Health Department, Fire Department, and the Illinois Department of Public Health]. However, due to the management and oversight of the Central Illinois Management Services, food preparation was moved to an alternate location in the facility while the kitchen was thoroughly cleaned and sanitized. In addition, there was no food service interruption, resident diets were maintained, and no deficiencies were cited.

**2016 Survey History for Morton Terrace Healthcare and Rehabilitation Centre, LLC**

The surveys for the year 2016 equal a total of 38 citations. Let it be noted that one of the resulted in an Immediate Jeopardy status prior to the Receiver.

1. **April 15, 2016 Annual Life Safety Certification Survey**
   A visit by the Illinois Department of Public Health was made to the Morton Terrace Healthcare and Rehabilitation Center, and the following (13) citations were cited:

   a. K18 SS=E The facility failed to maintain corridor doors.
   b. K22 SS=E The facility failed to install, a fully visible directional emergency illuminated exit sign in areas that required the exit directional signage and is visible from all areas.
   c. K25 SS=E The facility failed to provide proper separation between hazardous areas and exit access corridors.
   d. K27 SS = E The facility failed to maintain maximum clearances at all edges of smoke barrier doors when in the closed position and in the door frame.
   e. K29 SS=E The facility failed to provide proper separation between hazardous areas and exit access corridors.
   f. K50 SS=F The facility failed to provide complete required routine maintenance to make the sprinkler system react as designed.
   g. K62 SS=E The facility provide complete required routine maintenance to make the sprinkler system react as designed.
   h. K64 SS=E The facility failed to properly maintain portable fire extinguishers.
   i. K69 SS=E The facility failed to ensure that the range hood maintenance was performed the required intervals.
   j. K76 SS=E The facility failed to provide proper storage of oxygen cylinders.
   k. K144 SS=E The facility failed to ensure the annual load testing was conducted to indicate performance.
   l. K145 SS=F The facility failed to maintain the emergency system electrical panel.
   m. K147 SS=E The facility failed to correctly install all electrical wiring and devices and failed in using unauthorized devices to enhance the existing electrical system.

2. **April 19, 2016 Annual Inspection and complaint #1621873/Il84631**
   A visit by the Illinois Department of Public Health was made to the Morton Terrace Healthcare and Rehabilitation Center, and the following (15) deficient citations were cited in this survey. In addition, a complaint investigation was also completed. Complaint number 1621858/Il84611:

   a. F155 SS=K Right to refuse, formulate advance directives: The facility failed to ensure resident requests for Advance Directives regarding Cardiopulmonary Resuscitation (CPR) were accurately incorporated into resident's medical records and physician's orders. **THIS FAILURE RESULTED IN AN IMMEDIATE JEOPARDY.**
   b. F164 SS=D Personal Privacy/Confidentiality of Records: The facility failed to provide privacy during personal care of residents.

8

    c. <u>F221 SS=D Right to be free from physical restraints</u>: The facility failed to document a medical condition for the use of full side rails and failed to follow their policy to periodically assess for least restrictive interventions for side rails.

    d. <u>F223 SS=E Free from Abuse/Involuntary Seclusion</u>: The facility failed to put interventions in place when a resident was physically and verbally abusive to other residents.

    e. <u>F225 SS=D Investigate/Report Allegations/Individuals</u>: The facility failed to report and investigate physical and verbal abuse.

    f. <u>F226 SS=D Develop/Implement/Abuse/Neglect Policies</u>: The facility failed to follow its policy for reporting and investigating abuse.

    g. <u>F246 SS=D Reasonable Accommodation of needs/Preferences</u>: The facility failed to respond in a timely manner to a resident calling for assistance who is unable to use a call light button.

    h. <u>F315 SS=D No Catheter, Prevent Urinary Tract Infections</u>: The facility failed to follow their Urinary Catheter Care Policy while providing catheter care, failed to maintain an indwelling urinary catheter drainage bag below the level of the bladder, and failed to keep an indwelling urinary catheter drainage bag off of the floor.

    i. <u>F322 SS=D Nursing Treatment/Services/Restore Eating Skills</u>: The facility failed to administer Gastrostomy tube feedings according to the Physician Order Sheet and failed to follow their policy to document the date and time the formula was administered on the tube feeding label.

    j. <u>F323 SS=D Free of Accidents/Hazards/Supervisions/Devices</u>: The facility failed to ensure fall interventions were in place.

    k. <u>F328 SS=D Treatment/Care for Special Needs</u>: The facility failed to perform cares that would decrease the risk of infection for a resident with a Peripherally Inserted Central Catheter and failed to maintain a sterile technique during endotracheal suctioning.

    l. <u>F334 SS=B Influenza and Pneumococcal Immunizations</u>: The facility failed to follow their policy and procedures for Vaccinations of Residents.

    m. <u>F371 SS=F Food Procurement, Store/Prepare/Serve – Sanitary</u>: The facility failed to clean counters with sanitizing solution after food preparation; failed to keep food off the floor and sealed in the dry storage room; failed to date food in the cooler in plastic serving containers; and failed to keep a cooling unit clean and free from food debris.

    n. <u>F441 SS=E Infection Control, Prevent Spread, Linens</u>: The facility failed to change gloves when going from soiled to clean items, failed to perform hand hygiene immediately after incontinence care, and failed to disinfect a mechanical lift in order to prevent cross-contamination.

    o. <u>F514 SS=D Records-Complete/Accurate/Accessible</u>:

    p. The facility failed to transport a telephone order to discontinue strict isolation precautions.

**3. October 5, 2016**

    A complaint investigation was conducted by the Illinois Department of Public Health resulting in (2) regulatory citations:

9

    a. F157 SS=D Notify of Changes (Injury/Decline): The facility failed to notify a Power of Attorney the Primary Care Physician, or Director of Nurses with a change of condition of a surgical wound.

    b. F502 SS=D Administration: The facility failed to ensure that laboratory monitoring for anticoagulant medication was performed.

**4. May 5, 2016 Complaint Inspection #1622356/IL85192**

    A visit by the Illinois Department of Public Health was made to the Morton Terrace Healthcare and Rehabilitation Center, and the following citation was cited:

    a. F332 SS=D Free of Medication Error Rates of 5% or More: The facility failed to ensure medications were administered according to the physician's order.

**5. May 17, 2016 Complaint Inspection #1622536/IL85408**

    A visit by the Illinois Department of Public Health was made to the Morton Terrace Healthcare and Rehabilitation Center, and the following citation was cited:

    a. F441 SS=E Infection Control, Prevent Spread: The facility failed to ensure an independently mobile resident with Methicillin Resistant Staphylococcus Aureus (MRSA), performed hand hygiene prior to going to dining room and when interacting with other residents.

**6. May 26, 2016 MDS 3.0 Focus and Staffing Survey.**

    A visit by the Illinois Department of Public Health was made to the Morton Terrace Healthcare and Rehabilitation Center, and the following (6) deficient citations were cited in this survey:

    a. F278 SS=E Assessment Accuracy/Coordination/Certified: The facility failed to ensure the Minimum Data Set Assessment accurately reflected resident's status.

    b. F279 SS=D Develop Comprehensive Care Plans: The facility failed to develop a comprehensive care plan for the use of restraints.

    c. F280 SS=D Right To Participate Planning Care-Revise Care Plan: The facility failed to ensure a pressure ulcer treatment/prevention was added to care plans.

    d. F314 SS=D Treatment/Services To Prevent/Heal Pressure Sores: The facility failed to follow a physician's order for the prevention and treatment of a pressure ulcer.

    e. F356 SS=C Posted Nurse Staffing: The facility failed to include the actual nursing hours worked and facility census on the daily nurse staffing information posting, and failed to maintain 18 months of daily nurse staffing postings.

    f. F441 SS=D Infection Control, Prevent Spread: The facility failed to maintain hand hygiene.

**Since Central Illinois Management Services became introduced to this facility November 1, 2016, there has been (1) survey resulting in (1) citation.**

**7. January 4, 2016 Complaint Survey #1627340/IL90722 [Desk Review]**

    **a.** <u>F282 SS=D Services By Qualified Persons/Per Care Plan</u>: Facility failed to complete neurological checks per facility protocol for one resident.

11

## 2016 Survey History for Morton Villa Healthcare and Rehabilitation Centre, LLC

The surveys for the year 2016 equal a total of 31 citations:

1. **January 25, 2016 Complaint Investigation #1620353/Il82848**
   A visit by the Illinois Department of Public Health was made to the Morton Villa and the following (10) deficient citations were cited in this survey:

   a. F157 SS =D Failure to notify of changes (Injury/Decline/Room): The facility failed to notify the physician of a significant medication error for one of three residents reviewed for medication accuracy.
   b. F164 SS=D Personal Privacy/Confidentiality of Records: The facility failed to maintain privacy of an indwelling urinary drainage bag for two of five residents reviewed for privacy/dignity.
   c. F 254 SS=D Clean Bed/Bath Linens in Good Condition: The facility failed to ensure bed linens were clean and free of stains.
   d. F274 SS=D Comprehensive Assessments After Significant Change: The facility failed to assess a significant change in assessment for one of three residents reviewed for Minimum Data Set Assessments.
   e. F279 SS=D Develop Comprehensive Care Plans: The facility failed to develop individualize comprehensive care plans with interventions for two of three residents reviewed for care plans.
   f. F315 SS=D No Catheter, Prevent Urinary Tract Infections, Restore Bladder: The facility failed to keep an indwelling urinary catheter tubing secured for one resident, and failed to prevent an indwelling urinary catheter bag from touching the floor for two of two residents reviewed for indwelling urinary catheters.
   g. F329 SS=D Drug Regimen is free from unnecessary Drugs: The facility failed to ensure a resident received an assessment to identify an underlying cause of behaviors prior to the initiation on an antipsychotic medication, and failed to ensure a resident with known adverse consequences to an antipsychotic medication was not administered that medication which affected one of three residents reviewed for psychotropic medications.
   h. F333 SS=D Residents Free of Significant Medication Errors: The facility failed to ensure an antidepressant medication was administered as ordered by the physician, resulting in a significant medication error.
   i. F441 SS=D Infection Control, Preventing, Spreading, Linens: The facility staff failed to perform hand washing after providing care for residents.
   j. F514 SS=D Records-Complete/Accurate/Accessible: The Facility failed to ensure a physician order was transcribed accurately to the Physician Order Sheet (POS) and Medication Administration Record (MAR).

2. **February 22, 2016 Annual Health Survey was conducted.**
   A visit by the Illinois Department of Public Health was made to the Morton Villa and the following (10) deficient citations were cited in this survey:

a. F164 SS=D **Repeat Deficiency** – Personal Privacy/Confidentiality of Records: The facility staff failed to close privacy curtains and the resident's door to maintain privacy of body parts during resident care.

b. F170 SS=C Resident Right to Privacy – Send/Receive Unopened Mail: The facility failed to provide mail delivery on Saturdays.

c. F225 SS=C Investigate/Report Allegations/Individuals: The facility failed to ensure that employee pre-screen fingerprint-based background checks were completed prior to employees being hired.

d. F226 SS=C Develop/Implement Abuse/Neglect Policies: The facility policy Abuse Prevention Program does not include documentation that the facility will report any knowledge it has of any actions by a court of law which would indicate an employee is unfit for service to the state agency and/or licensing authorities.

e. F279 SS=D **Repeat Deficiency** Develop Comprehensive Care Plans: The facility failed to develop a comprehensive care plan to address the condition of immunodeficiency.

f. F280 SS=D Right to participate planning Care-Revise: The facility failed to ensure care plans were amended to include new interventions.

g. F323 SS=D Free of accident hazards/supervision/devices: The facility failed to use gait belts for residents requiring total assistance for transfers.

h. F371 SS=F Food Procurement, Storage/Preparation/Serve/Sanitary: The facility failed to maintain cooking pans free of excessive grease and food debris buildup and failed to perform hand hygiene prior to assisting a resident with eating.

i. F441 SS=D **Repeat Deficiency** Infection Control, Prevent Spread, Linens: The facility failed to practice good hand hygiene

j. F496 SS=C Nurse Aide Registry, Verification, Retraining: The facility failed to complete the nurse aid registry verification prior to allowing certified nursing assistants to provide direct care to residents.

3. **February 22, 2016 Annual Health Survey including Life Safety Certification Survey was conducted.**

A visit by the Illinois Department of Public Health was made to the Morton Villa and the following (9) deficient citations were cited in this survey:

a. K18 SS=E The facility failed to maintain corridor doors.

b. K25 SS=E The facility failed to maintain a smoke barrier to provide compartmentalization of the facility.

c. K45 SS=E The facility failed to maintain the path of egress from the exit discharge to the public way.

d. K143 SS=E The facility failed to maintain proper signage at the Liquid Oxygen Room.

e. K144 SS=F The facility failed to maintain the emergency generator.

f. K145 SS=F The facility failed to maintain the Type 2 Essential Electric System.

g. K147 SS=E The facility failed to maintain permanent electrical wiring in the kitchen / dining smoke zone.

13

    h.  <u>K154 SS=F The facility failed to establish a proper written Fire Watch Policy indicating the procedures that must be conducted when the automatic sprinkler system is out of service for more than 4 hours in a 24 hour period.</u>

    i.  <u>K155 SS=F The facility failed to establish a proper written Fire Watch Policy indicating the procedures that must be conducted when the automatic sprinkler system is out of service for more than 4 hours in a 24 hour period.</u>

4. **March 9, 2016 Complaint Investigation #1621201/IL83824**

A visit by the Illinois Department of Public Health was made to the Morton Villa and the following deficient citation was cited in this survey:

    a.  <u>F315 SS=D No Catheter, Prevent Urinary Tract Infections, Restore Bladder Licensure Finding:</u> The facility failed to change gloves during catheter care. State finding included that the facility failed to thoroughly investigate a resident fall and implement new fall prevention interventions after fall. Complaint 83824 Complaint investigation resulted in an Administrative Warning. Facility failed to thoroughly investigate a resident fall and implement new fall prevention interventions after fall.

5. **August 18, 2016 Complaint Investigation #1624609/IL87730**

A visit by the Illinois Department of Public Health was made to the Morton Villa and the following citation was cited:

    a.  <u>F333 SS=D Residents Free of Significant Medication Errors</u>: The facility failed to administer insulin as ordered by the physician.

6. **January 10, 2016 Complaint Survey #1740171**

A visit by the Illinois Department of Public Health was made referencing a complaint in nursing. No citations were found.

14

<u>2016 Survey History for Rivershores Healthcare and Rehabilitation Centre, LLC</u>

The surveys for the year 2016 equal a total of 31 citations.

1.  **April 8, 2016 Annual Health Inspection**
    A visit by the Illinois Department of Public Health was made to the Rivershores Healthcare and Rehabilitation Center and the following (15) deficient citations were cited in this survey.

    a.  <u>F164 SS=D Personal Privacy/Confidentiality of Records</u>: The facility failed to provide for privacy of residents.
    b.  <u>F225 SS=D Investigate allegations of abuse</u>: The facility failed to report allegation of mental and verbal abuse of residents.
    c.  <u>F226 SS=D Develop and Implement Abuse/Neglect Policies</u>: The facility failed to follow abuse protocol.
    d.  <u>F280 SS=D Right to participate in Care Planning</u>: The facility failed to update a resident care plan to address parenteral nutrition administration change from a central venous cath to a peripherally inserted central cath (PICC).
    e.  <u>F309 SS=D Provide Care / Services for Highest Well Being</u>: Ensure Monitoring of an AV (Arterial Venous) graft site for thrill and bruit.
    f.  <u>E314 SS=D Treatment to prevent pressure areas</u>: The facility failed to follow physician orders for treatment of a stage four pressure area.
    g.  <u>F325 SS=E Maintain Nutrition Status Unless Unavoidable</u>: The facility failed to identify and report weight loss and accurately record food intakes.
    h.  <u>F328 SS=D Treatment/Care for Special Needs</u>: The facility failed to complete dressing change treatments on a peripheral inserted central catheter (PICC) according to the physician order sheet.
    i.  <u>F332 SS=D Free of Medication Error Rates of 5% or more</u>: The facility failed to administer the correct physician ordered eye drops, and failed to ensure medications were administered via gastrostomy tube.
    j.  <u>F363 SS=F Menus Meet Resident Needs</u>: The facility failed to serve the correct serving size of food according to the dietary department standardized menus and failed to provide substitutions of similar nutritive value.
    k.  <u>F367 SS=D Therapeutic Diet Prescribed by Physician</u>: The facility failed to serve food as prescribed according to physician orders.
    l.  <u>F371 SS=F Food Procurement/Store/Prepare/Sanitary</u>: The facility failed to keep the kitchen exhaust hood, griddle, oven range, multiple cooling and freezer units and fan free from dust, food debris, and grease buildup.
    m.  <u>F388 SS=D Personal Visits by Physician</u>: The facility failed to ensure that the physician was alternating resident encounters with the nurse practitioner for every other required visits.
    n.  <u>F441 SS=F The facility must establish and maintain an Infection Control Program</u>: Program must be designed to provide a safe sanitary and comfortable environment and to help prevent the development and transmission of disease and infection.

     o.  <u>F514 SS=D Resident Records-Complete/accurate/accessible</u>: The facility failed to update the physician order sheet with the resident's current wishes regarding advanced directives.

**2. April 18, 2016 Life Safety Annual Survey**

    A visit by the Illinois Department of Public Health was made to the Rivershores Healthcare and Rehabilitation Center and the following (16) deficient citations were cited in this survey:

    a.  <u>K12 SS=E Failed to maintain one hour fire rating.</u>
    b.  <u>K25 SS=E Failed to maintain smoke barriers.</u>
    c.  <u>K38 SS=E Failed to maintain exit discharge path into public ways.</u>
    d.  <u>K50 SS=F Failed to conduct required number of fire drills.</u>
    e.  <u>K51 SS=E Failed to maintain fire alarm system.</u>
    f.  <u>K52 SS=F Failed to maintain heat detectors and pull stations.</u>
    g.  <u>K54 SS=F Failed to maintain smoke detectors.</u>
    h.  <u>K62 SS=F Failed to maintain automatic sprinkler systems.</u>
    i.  <u>K63 SS=F Failed to maintain main drain and was not tested annually.</u>
    j.  <u>K64 SS=F Failed to maintain each fire extinguisher.</u>
    k.  <u>K66 SS=F Failed to maintain exterior of resident smoking areas safely.</u>
    l.  <u>K67 SS=F Failed to maintain fire dampers.</u>
    m.  <u>K69 SS=E Failed to maintain Kitchen Hood Suppression System.</u>
    n.  <u>K144 SS= F Failed to maintain emergency generator.</u>
    o.  <u>K145 SS=F Failed to maintain Type 2 Essential Electric System.</u>
    p.  <u>K147 SS=E Failed to maintain permanent electrical wiring.</u>

**Since Central Illinois Management Services became introduced to this facility November 1, 2016, there have been two surveys resulting in (2) citations.**

**3. December 13, 2016 (IRI) Incident Report Investigation**

    A visit by the Illinois Department of Public Health was made to the Rivershores Healthcare and Rehabilitation Center and (1) deficient citation was cited in this survey. This was an (IRI) Incident Report Investigation survey that occurred as a result of a certified nurse aide not following protocol. The aide transferred a resident to the toilet and while she went to the room door to find help in transferring resident back to her wheelchair, the resident fell resulting in an injury requiring two staples to her forehead. The aide was disciplined with an action plan and all nurse aides were re-educated on safety measures while transferring/transporting residents. The facility is also doing continuous audit checks to ensure compliance and prevent re-occurrence of any such episodes:

    a.  <u>F323 SS=G Free of accident</u>: The facility failed to provide supervision and identified interventions to prevent a fall.

**4. December 28, 2016 Complaint Investigation 1627227/IL90605**
    a.  <u>F332 D Free of Medication Error Rates of 5% Or More</u>: Facility failed to administer medications as ordered by the physician to one resident.

# EXHIBIT C

Cash Disbursments by Facility by Month
Comupter and Manual checks

**Receivership Homes**
**Manual Checks November and December 2016**

| Check# | Facility | Vendor | For | Date | Amount |
|---|---|---|---|---|---|
| 36045 | Capitol | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36046 | Capitol | Compu-Solutions | IT Field review | 12/2/2016 | $ 4,590.00 |
| | | | | | |
| 36125 | Colonial | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36127 | Colonial | Platinum billing | Nov invoice#382 | 12/2/2016 | $ 6,622.91 |
| | | | | | |
| 36145 | Heights | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36146 | Heights | Compu-Solutions | IT Field review | 12/2/2016 | $ 4,590.00 |
| 36147 | Heights | Platinum billing | Nov invoice #380 | 12/2/2016 | $ 7,847.58 |
| | | | | | |
| 36149 | M. Terrace | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36150 | M. Terrace | Compu-Solutions | IT Field review | 12/2/2016 | $ 4,590.00 |
| 36151 | M. Terrace | Joyce Ciyou | EE holiday giftcards | 12/28/2017 | $ 2,450.00 |
| | | | | | |
| 36157 | M. Villa | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36158 | M.Villa | Compu-Solutions | IT Field review | 12/2/2016 | $ 4,590.00 |
| 36159 | M.Villa | Platinum billing | Nov invoice #379 | 12/2/2016 | $ 7,563.41 |
| 36160 | M.Villa | Joyce Ciyou | Holiday giftcards $25pp | 12/28/2016 | $ 2,200.00 |
| 36161 | M.Villa | Tazwell City DPH | food permit lic | 12/29/2016 | $ 350.00 |
| | | | | | |
| 36165 | Rivershores | Petty Cash | new petty cash box | 11/15/2016 | $ 500.00 |
| 36166 | Rivershores | Dietary Manager | COD dairy deliver reimb | 11/15/2016 | $ 144.36 |
| 36167 | Rivershores | Platinum billing | Nov invoice#383 | 12/2/2016 | $ 7,353.91 |
| 36168 | Rivershores | Philadelphia Ins | Flood Ins Rivershrs | 12/2/2016 | $ 7,138.00 |
| 36169 | Rivershores | Compu-Solutions | IT Field review | 12/2/2016 | $ 4,590.00 |

Check Register

Date: Jan 17, 2017
Time: 12:45:59 CT
User: Elaine Ayot

**Capitol Healthcare and Rehabilitation Centre - LLC - Springfield, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 1

Check Numbers: 1 - 999999999          Bank: Operating Account

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4002 | A-1 CORPORATE HARDWARE | A-1 CORPORATE HARDWARE | 2-1 | 12/8/2016 | $1,166.59 | Payment | |
| 4000 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $0.00 | Payment | Void |
| 4001 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4003 | ACHIEVE ACCREDITATION, LLC | ACHIEVE ACCREDITATION, LLC | 2-2 | 12/8/2016 | $1,119.00 | Payment | |
| 4004 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-3 | 12/8/2016 | $798.59 | Payment | |
| 4005 | AMEREN ILLINOIS | AMEREN ILLINOIS | 2-4 | 12/8/2016 | $381.66 | Payment | |
| 4006 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-5 | 12/8/2016 | $6,293.08 | Payment | |
| 4032 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 5-1 | 12/19/2016 | $3,046.00 | Payment | |
| 4007 | AT & T | AT & T | 2-6 | 12/8/2016 | $1,482.29 | Payment | |
| 4008 | CAPITOL HEALTHCARE AND REHABILI | CAPITOL HEALTHCARE AND REHABILI | 2-7 | 12/8/2016 | $408.07 | Payment | |
| 4028 | CAPITOL HEALTHCARE AND REHABILI | CAPITOL HEALTHCARE AND REHABILI | 3-1 | 12/15/2016 | $500.00 | Payment | |
| 4033 | CENTERS FOR MEDICARE & MEDICAID | CENTERS FOR MEDICARE & MEDICAID | 5-2 | 12/19/2016 | $30,000.00 | Payment | |
| 4009 | CITY OF CHICAGO DEPT OF WATER | CITY OF CHICAGO DEPT OF WATER | 2-8 | 12/8/2016 | $142.50 | Payment | |
| 4010 | CITY OF CHICAGO DEPT OF WATER | CITY OF CHICAGO DEPT OF WATER | 2-1 | 12/8/2016 | ($142.50) | Payment | Reversed |
| 4010 | CITY WATER LIGHT & POWER | CITY WATER LIGHT & POWER | 2-9 | 12/8/2016 | $15,122.85 | Payment | |
| 4011 | Crowder Contracting | Crowder Contracting | 2-10 | 12/8/2016 | $800.00 | Payment | |
| 4012 | EDWARD DON & COMPANY | EDWARD DON & COMPANY | 2-11 | 12/8/2016 | $1,779.04 | Payment | |
| 4034 | GUARDIAN | GUARDIAN | 5-3 | 12/19/2016 | $2,684.90 | Payment | |

Page 1 of 3

1/17/2017

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

1/17/2017

Date: Jan 17, 2017
Time: 12:45:59 CT
User: Elaine Ayot

**Captiol Healthcare and Rehabilitation Centre - LLC - Springfield, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 2

Page 2 of 3

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4038 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 7-1 | 12/21/2016 | $51,564.65 | Payment | |
| 4040 | ILLINOIS DEPARTMENT OF PUBLIC | ILLINOIS DEPARTMENT OF PUBLIC | 8-1 | 12/23/2016 | $1,990.00 | Payment | |
| 4013 | IMPACT TELECOM | IMPACT TELECOM | 2-12 | 12/8/2016 | $762.34 | Payment | |
| 4037 | Joyce Ciyou | Joyce Ciyou | 6-1 | 12/20/2016 | $11,096.00 | Payment | |
| 4035 | KIMBERLY SPENCER | KIMBERLY SPENCER | 5-4 | 12/8/2016 | $1,229.80 | Payment | |
| 4014 | KONE, INC. | KONE, INC. | 2-13 | 12/19/2016 | $928.31 | Payment | |
| 4015 | LIVING DESIGN, INC | LIVING DESIGN, INC | 2-14 | 12/8/2016 | $316.87 | Payment | |
| 4039 | MCIM | MCIM | 7-2 | 12/21/2016 | $18,063.00 | Payment | |
| 4016 | MEDLINE INDUSTRIES, INC | MEDLINE INDUSTRIES, INC | 2-15 | 12/8/2016 | $6,624.25 | Payment | |
| 4017 | OFFICE DEPOT | OFFICE DEPOT | 2-16 | 12/8/2016 | $410.12 | Payment | |
| 4018 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 2-17 | 12/8/2016 | $1,177.25 | Payment | |
| 4019 | SECRETARY OF STATE | SECRETARY OF STATE | 2-18 | 12/8/2016 | $250.00 | Payment | |
| 4020 | SEIU HCII | SEIU HCII | 2-19 | 12/8/2016 | $2,432.00 | Payment | |
| 4021 | SISCO | SISCO | 2-20 | 12/8/2016 | $3,065.61 | Payment | |
| 4036 | SISCO | SISCO | 5-5 | 12/19/2016 | $2,821.07 | Payment | |
| 4022 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-21 | 12/8/2016 | $35,612.68 | Payment | |
| 4030 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 4-1 | 12/16/2016 | $0.00 | Payment | Void |
| 4031 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 4-1 | 12/16/2016 | $1,200.00 | Payment | |
| 4029 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 3-2 | 12/15/2016 | $1,200.00 | Payment | |
| 4024 | TPC | TPC | 2-22 | 12/8/2016 | $0.00 | Payment | Void |
| 4025 | TPC | TPC | 2-22 | 12/8/2016 | $0.00 | Payment | Void |
| 4026 | TPC | TPC | 2-22 | 12/8/2016 | $0.00 | Payment | Void |
| 4023 | TPC | TPC | 2-22 | 12/8/2016 | $17,717.30 | Payment | Void |

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:45:59 CT
User: Elaine Ayot

## Captiol Healthcare and Rehabilitation Centre - LLC - Springfield, IL - SNF
## Check Register
## 12/1/2016 - 12/31/2016

Page # 3

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4027 | WELLS FARGO VENDOR FIN SERV | WELLS FARGO VENDOR FIN SERV | 2-23 | 12/8/2016 | $10,650.78 | Payment | |

| Summary | |
|---|---|
| 36 check(s) issued | $235,326.60 |
| 5 check(s) voided | $0.00 |
| 1 check(s) reversed | ($142.50) |
| 0 direct payment(s) issued | $0.00 |

Check Register

Date: Jan 17, 2017
Time: 12:44:45 CT
User: Elaine Ayot

**Colonial Healthcare and Rehabilitation Centre, LLC - Princeton, IL - SNF**
Check Register
12/1/2016 - 12/31/2016

Page #: 1

Check Numbers: 1 - 99999999    Bank: Operating Account

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4001 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4002 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 3-1 | 12/8/2016 | $2,715.04 | Payment | |
| 4035 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 6-1 | 12/19/2016 | $1,357.52 | Payment | |
| 4003 | ARIN PETERSON P.C. | ARIN PETERSON P.C. | 3-2 | 12/8/2016 | $128.65 | Payment | |
| 4004 | BIMBO FOOD INC | BIMBO FOOD INC | 3-3 | 12/8/2016 | $88.78 | Payment | |
| 4005 | BUREAU & PUTNAM COUNTY HEALTH D | BUREAU & PUTNAM COUNTY HEALTH D | 3-4 | 12/8/2016 | $300.00 | Payment | |
| 4006 | COLONIAL HEALTHCARE AND REHABIL | COLONIAL HEALTHCARE AND REHABIL | 3-5 | 12/8/2016 | $182.66 | Payment | |
| 4029 | COLONIAL HEALTHCARE AND REHABIL | COLONIAL HEALTHCARE AND REHABIL | 4-1 | 12/15/2016 | $300.00 | Payment | |
| 4007 | EDWARD DON & COMPANY | EDWARD DON & COMPANY | 3-6 | 12/8/2016 | $626.41 | Payment | |
| 4008 | FRONTIER COMMUNICATIONS | FRONTIER COMMUNICATIONS | 3-7 | 12/8/2016 | $672.34 | Payment | |
| 4009 | FYR FYTER, INC. | FYR FYTER, INC. | 3-8 | 12/8/2016 | $379.26 | Payment | |
| 4030 | GATEWAY SERVICES INC | GATEWAY SERVICES INC | 4-2 | 12/15/2016 | $173.00 | Payment | |
| 4010 | GREGG E. DAVIS, MD, LTD | GREGG E. DAVIS, MD, LTD | 3-9 | 12/8/2016 | $1,000.00 | Payment | |
| 4011 | GUARDIAN | GUARDIAN | 3-10 | 12/8/2016 | $1,688.92 | Payment | |
| 4036 | GUARDIAN | GUARDIAN | 6-2 | 12/19/2016 | $1,502.56 | Payment | |
| 4038 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 7-1 | 12/21/2016 | $21,609.20 | Payment | |
| 4012 | HEALTHCARE SERVICES GROUP, INC | HEALTHCARE SERVICES GROUP, INC | 3-11 | 12/8/2016 | $18,908.67 | Payment | |
| 4013 | IMPACT TELECOM | IMPACT TELECOM | 3-12 | 12/8/2016 | $1,027.13 | Payment | |
| 4014 | INNOVATIVE COST SOLUTIONS, INC. | INNOVATIVE COST SOLUTIONS, INC. | 3-13 | 12/8/2016 | $14.52 | Payment | |
| 4039 | MCIM | MCIM | 7-2 | 12/21/2016 | $6,548.00 | Payment | |
| 4015 | MEDLINE INDUSTRIES, INC | MEDLINE INDUSTRIES, INC | 3-14 | 12/8/2016 | $5,941.41 | Payment | |

Check Register

https://www3-pointclickcare.com/gtap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:44:45 CT
User: Elaine Ayot

**Colonial Healthcare and Rehabilitation Centre, LLC - Princeton, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 2

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4016 | PATTERSON MEDICAL | PATTERSON MEDICAL | 3-15 | 12/8/2016 | $76.70 | Payment | |
| 4017 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 3-16 | 12/8/2016 | $695.00 | Payment | |
| 4018 | PRINCETON AREA CHAMBER OF COMME | PRINCETON AREA CHAMBER OF COMME | 3-17 | 12/8/2016 | $250.00 | Payment | |
| 4019 | R L SPECIALTY COMPANY | R L SPECIALTY COMPANY | 3-18 | 12/8/2016 | $347.22 | Payment | |
| 4031 | PURCHASE POWER | PURCHASE POWER | 4-3 | 12/15/2016 | $500.00 | Payment | |
| 4020 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 3-19 | 12/8/2016 | $245.90 | Payment | |
| 4021 | SECRETARY OF STATE | SECRETARY OF STATE | 3-20 | 12/8/2016 | $250.00 | Payment | |
| 4022 | SISCO | SISCO | 3-21 | 12/8/2016 | $4,216.98 | Payment | |
| 4037 | SISCO | SISCO | 6-3 | 12/19/2016 | $4,216.98 | Payment | |
| 4023 | SULLIVAN'S FOOD | SULLIVAN'S FOOD | 3-22 | 12/8/2016 | $78.81 | Payment | |
| 4024 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 3-23 | 12/8/2016 | $25,756.80 | Payment | |
| 4025 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 3-24 | 12/8/2016 | $938.09 | Payment | |
| 4032 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 1-1 | 12/15/2016 | ($1,200.00) | Payment | Reversed |
| 4032 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 4-4 | 12/15/2016 | $1,200.00 | Payment | |
| 4034 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 5-1 | 12/16/2016 | $938.09 | Payment | |
| 4027 | TPC | TPC | 3-25 | 12/8/2016 | $0.00 | Payment | Void |
| 4026 | TPC | TPC | 3-25 | 12/8/2016 | $7,048.93 | Payment | |
| 4028 | WASHBURN MACHINERY, INC | WASHBURN MACHINERY, INC | 3-26 | 12/8/2016 | $173.11 | Payment | |

Check Register

Date: Jan 17, 2017
Time: 12:44:45 CT
User: Elaine Ayot

**Colonial Healthcare and Rehabilitation Centre, LLC - Princeton, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 3

**Summary**

| | |
|---|---|
| 37 check(s) issued | $112,596.68 |
| 1 check(s) voided | $0.00 |
| 1 check(s) reversed | ($1,200.00) |
| 0 direct payment(s) issued | $0.00 |

Check Register

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

## The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF
### Check Register
### 12/1/2016 - 12/31/2016

Page # 1

Check Numbers: 1 - 999999999        Bank: Operating Account

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4001 | AAA CERTIFIED CONFIDENTIAL SECU | AAA CERTIFIED CONFIDENTIAL SECU | 2-1 | 12/8/2016 | $0.00 | Payment | Void |
| 4044 | AAA CERTIFIED CONFIDENTIAL SECU | AAA CERTIFIED CONFIDENTIAL SECU | 2-1 | 12/8/2016 | $65.52 | Payment | |
| 4000 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4045 | ACHIEVE ACCREDITATION, LLC | ACHIEVE ACCREDITATION, LLC | 2-2 | 12/8/2016 | $1,988.55 | Payment | |
| 4002 | ACHIEVE ACCREDITATION, LLC | ACHIEVE ACCREDITATION, LLC | 2-2 | 12/8/2016 | $0.00 | Payment | Void |
| 4003 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-3 | 12/8/2016 | $0.00 | Payment | Void |
| 4046 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-3 | 12/8/2016 | $414.45 | Payment | |
| 4047 | AMEREN ILLINOIS | AMEREN ILLINOIS | 2-4 | 12/8/2016 | $320.81 | Payment | |
| 4004 | AMEREN ILLINOIS | AMEREN ILLINOIS | 2-4 | 12/8/2016 | $0.00 | Payment | Void |
| 4005 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-5 | 12/8/2016 | $0.00 | Payment | Void |
| 4048 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-5 | 12/8/2016 | $4,169.60 | Payment | |
| 4049 | AT & T | AT & T | 2-6 | 12/8/2016 | $674.89 | Payment | |
| 4006 | AT & T | AT & T | 2-6 | 12/8/2016 | $0.00 | Payment | Void |
| 4007 | BIRD IN THE HAND STAFFING | BIRD IN THE HAND STAFFING | 2-7 | 12/8/2016 | $0.00 | Payment | Void |
| 4050 | BIRD IN THE HAND STAFFING | BIRD IN THE HAND STAFFING | 2-7 | 12/8/2016 | $3,666.00 | Payment | |
| 4051 | COMCAST | COMCAST | 2-8 | 12/8/2016 | $154.35 | Payment | |
| 4008 | COMCAST | COMCAST | 2-8 | 12/8/2016 | $0.00 | Payment | Void |
| 4009 | COPPERFIELD COMMUNICATIONS & EL | COPPERFIELD COMMUNICATIONS & EL | 2-9 | 12/8/2016 | $0.00 | Payment | Void |
| 4052 | COPPERFIELD COMMUNICATIONS & EL | COPPERFIELD COMMUNICATIONS & EL | 2-9 | 12/8/2016 | $1,255.50 | Payment | |
| 4053 | ECOLAB | ECOLAB | 2-10 | 12/8/2016 | $228.46 | Payment | |
| 4010 | ECOLAB | ECOLAB | 2-10 | 12/8/2016 | $0.00 | Payment | Void |

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

**The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 2

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4011 | EDWARD DON & COMPANY | EDWARD DON & COMPANY | 2-11 | 12/8/2016 | $0.00 | Payment | Void |
| 4054 | EDWARD DON & COMPANY | EDWARD DON & COMPANY | 2-11 | 12/8/2016 | $1,100.95 | Payment | |
| 4090 | FRITCH HEATING AND COOLING | FRITCH HEATING AND COOLING | 4-1 | 12/15/2016 | $84.50 | Payment | |
| 4055 | FRITSCH CUSTOM FINISHES | FRITSCH CUSTOM FINISHES | 2-12 | 12/8/2016 | $84.50 | Payment | |
| 4055 | FRITSCH CUSTOM FINISHES | FRITSCH CUSTOM FINISHES | 2-12 | 12/8/2016 | ($84.50) | Payment | Reversed |
| 4012 | FRITSCH CUSTOM FINISHES | FRITSCH CUSTOM FINISHES | 2-1 | 12/8/2016 | $0.00 | Payment | Void |
| 4013 | GETZ FIRE EQUIPMENT | GETZ FIRE EQUIPMENT | 2-13 | 12/8/2016 | $0.00 | Payment | Void |
| 4056 | GETZ FIRE EQUIPMENT | GETZ FIRE EQUIPMENT | 2-13 | 12/8/2016 | $232.00 | Payment | |
| 4057 | GREATER PEORIA SANITARY DISTRIC | GREATER PEORIA SANITARY DISTRIC | 2-14 | 12/8/2016 | $898.16 | Payment | |
| 4014 | GREATER PEORIA SANITARY DISTRIC | GREATER PEORIA SANITARY DISTRIC | 2-14 | 12/8/2016 | $0.00 | Payment | Void |
| 4015 | HD SUPPLY FACILITIES MAINTENANC | HD SUPPLY FACILITIES MAINTENANC | 2-15 | 12/8/2016 | $0.00 | Payment | Void |
| 4058 | HD SUPPLY FACILITIES MAINTENANC | HD SUPPLY FACILITIES MAINTENANC | 2-15 | 12/8/2016 | $62.19 | Payment | |
| 4098 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 8-1 | 12/21/2016 | $29,395.86 | Payment | |
| 4059 | HEALTHCARE SERVICES GROUP, INC | HEALTHCARE SERVICES GROUP, INC | 2-16 | 12/8/2016 | $25,716.00 | Payment | |
| 4016 | HEALTHCARE SERVICES GROUP, INC | HEALTHCARE SERVICES GROUP, INC | 2-16 | 12/8/2016 | $0.00 | Payment | Void |
| 4017 | IMPACT TELECOM | IMPACT TELECOM | 2-17 | 12/8/2016 | $0.00 | Payment | Void |

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF
Check Register
12/1/2016 - 12/31/2016

Page # 3

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4060 | IMPACT TELECOM | IMPACT TELECOM | 2-17 | 12/8/2016 | $860.97 | Payment | |
| 4061 | INNOVATIVE COST SOLUTIONS, INC. | INNOVATIVE COST SOLUTIONS, INC. | 2-18 | 12/8/2016 | $91.39 | Payment | |
| 4018 | INNOVATIVE COST SOLUTIONS, INC. | INNOVATIVE COST SOLUTIONS, INC. | 2-18 | 12/8/2016 | $0.00 | Payment | Void |
| 4019 | LEASE CONSULTANTS CORPORATION | LEASE CONSULTANTS CORPORATION | 2-19 | 12/8/2016 | $0.00 | Payment | Void |
| 4062 | LEASE CONSULTANTS CORPORATION | LEASE CONSULTANTS CORPORATION | 2-19 | 12/8/2016 | $468.63 | Payment | |
| 4094 | LEASE CONSULTANTS CORPORATION | LEASE CONSULTANTS CORPORATION | 5-1 | 12/16/2016 | $468.63 | Payment | |
| 4063 | M L ENTERPRISES | M L ENTERPRISES | 2-20 | 12/8/2016 | $485.60 | Payment | |
| 4020 | M L ENTERPRISES | M L ENTERPRISES | 2-20 | 12/8/2016 | $0.00 | Payment | Void |
| 4021 | MANAGEMENT AND NETWORK SERVICES | MANAGEMENT AND NETWORK SERVICES | 2-21 | 12/8/2016 | $0.00 | Payment | Void |
| 4064 | MANAGEMENT AND NETWORK SERVICES | MANAGEMENT AND NETWORK SERVICES | 2-21 | 12/8/2016 | $750.00 | Payment | |
| 4099 | MCIM | MCIM | 8-2 | 12/21/2016 | $7,548.00 | Payment | |
| 4065 | MEDLINE INDUSTRIES, INC | MEDLINE INDUSTRIES, INC | 2-22 | 12/8/2016 | $7,807.01 | Payment | |
| 4022 | MEDLINE INDUSTRIES, INC | MEDLINE INDUSTRIES, INC | 2-22 | 12/8/2016 | $0.00 | Payment | Void |
| 4023 | MELANIES CONSULTING SERVICE INC | MELANIES CONSULTING SERVICE INC | 2-23 | 12/8/2016 | $0.00 | Payment | Void |
| 4066 | MELANIES CONSULTING SERVICE INC | MELANIES CONSULTING SERVICE INC | 2-23 | 12/8/2016 | $510.00 | Payment | |
| 4087 | NATIONAL DATACARE CORP | NATIONAL DATACARE CORP | 3-1 | 12/9/2016 | $148.48 | Payment | |

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Check Register

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF
Check Register
12/1/2016 - 12/31/2016

Page # 4

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4067 | OBERLANDER ALARM SYSTEMS, INC | OBERLANDER ALARM SYSTEMS, INC | 2-24 | 12/8/2016 | $178.00 | Payment | |
| 4024 | OBERLANDER ALARM SYSTEMS, INC | OBERLANDER ALARM SYSTEMS, INC | 2-24 | 12/8/2016 | $0.00 | Payment | Void |
| 4025 | OFFICE DEPOT | OFFICE DEPOT | 2-25 | 12/8/2016 | $0.00 | Payment | Void |
| 4068 | OFFICE DEPOT | OFFICE DEPOT | 2-25 | 12/8/2016 | $370.91 | Payment | |
| 4069 | OGBORN PLUMBING, INC | OGBORN PLUMBING, INC | 2-26 | 12/8/2016 | $218.02 | Payment | |
| 4026 | OGBORN PLUMBING, INC | OGBORN PLUMBING, INC | 2-26 | 12/8/2016 | $0.00 | Payment | Void |
| 4027 | PDC SERVICES INC | PDC SERVICES INC | 2-27 | 12/8/2016 | $0.00 | Payment | Void |
| 4070 | PDC SERVICES INC | PDC SERVICES INC | 2-27 | 12/8/2016 | $405.00 | Payment | |
| 4071 | PEORIA CITY/COUNTY HEALTH DEPAR | PEORIA CITY/COUNTY HEALTH DEPAR | 2-28 | 12/8/2016 | $520.00 | Payment | |
| 4028 | PEORIA CITY/COUNTY HEALTH DEPAR | PEORIA CITY/COUNTY HEALTH DEPAR | 2-28 | 12/8/2016 | $0.00 | Payment | Void |
| 4029 | PNC EQUIPMENTFINANCE, LLC | PNC EQUIPMENTFINANCE, LLC | 2-29 | 12/8/2016 | $0.00 | Payment | Void |
| 4072 | PNC EQUIPMENTFINANCE, LLC | PNC EQUIPMENTFINANCE, LLC | 2-29 | 12/8/2016 | $2,324.38 | Payment | |
| 4073 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 2-30 | 12/8/2016 | $972.40 | Payment | |
| 4030 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 2-30 | 12/8/2016 | $0.00 | Payment | Void |
| 4031 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 2-31 | 12/8/2016 | $0.00 | Payment | Void |
| 4074 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 2-31 | 12/8/2016 | $245.90 | Payment | |
| 4075 | SCENTAIR | SCENTAIR | 2-32 | 12/8/2016 | $211.10 | Payment | |
| 4032 | SCENTAIR | SCENTAIR | 2-32 | 12/8/2016 | $0.00 | Payment | Void |
| 4033 | SECRETARY OF STATE | SECRETARY OF STATE | 2-33 | 12/8/2016 | $0.00 | Payment | Void |
| 4088 | SECRETARY OF STATE | SECRETARY OF STATE | 3-2 | 12/9/2016 | $250.00 | Payment | |
| 4076 | SECRETARY OF STATE | SECRETARY OF STATE | 1-1 | 12/8/2016 | ($500.00) | Payment | |
| 4076 | SECRETARY OF STATE | SECRETARY OF STATE | 2-33 | 12/8/2016 | $500.00 | Payment | Reversed |

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

1/17/2017

Check Register

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

## The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF
### Check Register
### 12/1/2016 - 12/31/2016

Page # 5

Page 5 of 6

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4096 | SISCO | SISCO | 6-1 | 12/8/2016 | $5,939.57 | Payment | |
| 4097 | SISCO | SISCO | 7-1 | 12/19/2016 | $4,865.57 | Payment | |
| 4034 | SISCO | SISCO | 2-34 | 12/8/2016 | $0.00 | Payment | Void |
| 4077 | SISCO | SISCO | 2-34 | 12/8/2016 | $955.62 | Payment | |
| 4078 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-35 | 12/8/2016 | $3,751.84 | Payment | |
| 4035 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-35 | 12/8/2016 | $0.00 | Payment | Void |
| 4095 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 5-2 | 12/16/2016 | $1,200.00 | Payment | |
| 4091 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 4-2 | 12/15/2016 | $1,200.00 | Payment | |
| 4092 | THE HEIGHTS HEALTHCARE AND REHA | THE HEIGHTS HEALTHCARE AND REHA | 4-3 | 12/15/2016 | $684.04 | Payment | |
| 4089 | THE HEIGHTS HEALTHCARE AND REHA | THE HEIGHTS HEALTHCARE AND REHA | 3-3 | 12/9/2016 | $310.15 | Payment | |
| 4036 | THE HEIGHTS HEALTHCARE AND REHA | THE HEIGHTS HEALTHCARE AND REHA | 2-36 | 12/8/2016 | $0.00 | Payment | Void |
| 4079 | THE HEIGHTS HEALTHCARE AND REHA | THE HEIGHTS HEALTHCARE AND REHA | 2-36 | 12/8/2016 | $385.00 | Payment | |
| 4080 | TPC | TPC | 2-37 | 12/8/2016 | $12,338.40 | Payment | |
| 4037 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4081 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4082 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4083 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4038 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4039 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4040 | TPC | TPC | 2-37 | 12/8/2016 | $0.00 | Payment | Void |
| 4041 | TRIPLECARE, INC | TRIPLECARE, INC | 2-38 | 12/8/2016 | $0.00 | Payment | Void |
| 4084 | TRIPLECARE, INC | TRIPLECARE, INC | 2-38 | 12/8/2016 | $2,700.00 | Payment | |
| 4085 | TWIN MED, LLC | TWIN MED, LLC | 2-39 | 12/8/2016 | $38.60 | Payment | |
| 4042 | TWIN MED, LLC | TWIN MED, LLC | 2-39 | 12/8/2016 | $0.00 | Payment | Void |

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:47:11 CT
User: Elaine Ayot

## The Heights Healthcare and Rehab Centre, LLC - Peoria Heights, IL - SNF
### Check Register
### 12/1/2016 - 12/31/2016

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4043 | UFCW LOCAL 536 | UFCW LOCAL 536 | 2-40 | 12/8/2016 | $0.00 | Payment | Void |
| 4086 | UFCW LOCAL 536 | UFCW LOCAL 536 | 2-40 | 12/8/2016 | $1,120.00 | Payment | |

### Summary

| | |
|---|---|
| 53 check(s) issued | $131,835.50 |
| 46 check(s) voided | $0.00 |
| 2 check(s) reversed | ($584.50) |
| 0 direct payment(s) issued | $0.00 |

1/17/2017

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:34:11 CT
User: Elaine Ayot

**Morton Terrace Healthcare and Rehabilitation Centre, LLC - Morton, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 1

Check Numbers: 1 - 999999999       Bank: Operating Account

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 1 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $0.00 | Payment | Void |
| 4000 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4001 | AFFILIATED HOME CENTER | AFFILIATED HOME CENTER | 2-1 | 12/8/2016 | $13.89 | Payment | |
| 4002 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-2 | 12/8/2016 | $312.03 | Payment | |
| 4003 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-3 | 12/8/2016 | $2,592.40 | Payment | |
| 4004 | BRIGGS HEALTHCARE | BRIGGS HEALTHCARE | 2-4 | 12/8/2016 | $520.65 | Payment | |
| 4024 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 6-1 | 12/19/2016 | $1,104.28 | Payment | |
| 4023 | CUSTOM CARE EQUIPMENT SALES, IN | CUSTOM CARE EQUIPMENT SALES, IN | 5-1 | 12/16/2016 | $1,128.58 | Payment | |
| 4005 | ECOLAB | ECOLAB | 2-5 | 12/8/2016 | $91.88 | Payment | |
| 4006 | ENERGY ME | ENERGY ME | 2-6 | 12/8/2016 | $3,195.48 | Payment | |
| 4026 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 7-1 | 12/21/2016 | $34,362.27 | Payment | |
| 4007 | ILLINOIS DEPARTMENT OF PUBLIC | ILLINOIS DEPARTMENT OF PUBLIC | 2-7 | 12/8/2016 | $16,250.00 | Payment | |
| 4027 | MCIM | MCIM | 7-2 | 12/21/2016 | $9,826.00 | Payment | |
| 4008 | MCKESSON MEDICAL-SURGICAL | MCKESSON MEDICAL-SURGICAL | 2-8 | 12/8/2016 | $2,395.21 | Payment | |
| 4019 | MORTON TERRACE HEALTHCARE AND R | MORTON TERRACE HEALTHCARE AND R | 3-1 | 12/9/2016 | $251.76 | Payment | |
| 4020 | MORTON TERRACE HEALTHCARE AND R | MORTON TERRACE HEALTHCARE AND R | 4-1 | 12/15/2016 | $350.00 | Payment | |

Page 1 of 2

1/17/2017

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:34:11 CT
User: Elaine Ayot

## Morton Terrace Healthcare and Rehabilitation Centre, LLC - Morton, IL - SNF
### Check Register
### 12/1/2016 - 12/31/2016

Page # 2

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4009 | OFFICE DEPOT | OFFICE DEPOT | 2-9 | 12/8/2016 | $326.55 | Payment | |
| 4021 | PURCHASE POWER | PURCHASE POWER | 4-2 | 12/15/2016 | $964.79 | Payment | |
| 4010 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 2-10 | 12/8/2016 | $245.90 | Payment | |
| 4011 | SECRETARY OF STATE | SECRETARY OF STATE | 2-11 | 12/8/2016 | $250.00 | Payment | |
| 4012 | SHERWIN-WILLIAMS CO. | SHERWIN-WILLIAMS CO. | 2-12 | 12/8/2016 | $33.46 | Payment | |
| 4025 | SISCO | SISCO | 6-2 | 12/19/2016 | $597.82 | Payment | |
| 4013 | STAFF OF LIFE, INC | STAFF OF LIFE, INC | 2-13 | 12/8/2016 | $166.50 | Payment | |
| 4014 | STELLAR PRIVATE CABLE SYSTEMS, | STELLAR PRIVATE CABLE SYSTEMS, | 2-14 | 12/8/2016 | $2,815.98 | Payment | |
| 4015 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-15 | 12/8/2016 | $7,754.00 | Payment | |
| 4016 | TAZEWELL COUNTY HEALTH DEPARTME | TAZEWELL COUNTY HEALTH DEPARTME | 2-16 | 12/8/2016 | $350.00 | Payment | |
| 4017 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 2-17 | 12/8/2016 | $1,236.39 | Payment | |
| 4018 | UFCW LOCAL 536 | UFCW LOCAL 536 | 2-18 | 12/8/2016 | $1,647.00 | Payment | |

### Summary

| | |
|---|---|
| 27 check(s) issued | $89,282.82 |
| 1 check(s) voided | $0.00 |
| 0 check(s) reversed | $0.00 |
| 0 direct payment(s) issued | $0.00 |

1/17/2017

Check Register

Date: Jan 17, 2017
Time: 12:40:29 CT
User: Elaine Ayot

Check Numbers: 1 - 999999999    Bank: Operating Account

**Morton Villa Healthcare and Rehabilitation Centre, LLC - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 1

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4001 | AAA CERTIFIED CONFIDENTIAL SECU | AAA CERTIFIED CONFIDENTIAL SECU | 2-1 | 12/8/2016 | $35.00 | Payment | |
| 4000 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4002 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-2 | 12/8/2016 | $387.04 | Payment | |
| 4003 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-3 | 12/8/2016 | $2,657.44 | Payment | |
| 4032 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 6-1 | 12/19/2016 | $971.84 | Payment | |
| 4004 | BIOLOGIX | BIOLOGIX | 2-4 | 12/8/2016 | $140.00 | Payment | |
| 4005 | CUSTOM CARE EQUIPMENT SALES, IN | CUSTOM CARE EQUIPMENT SALES, IN | 2-5 | 12/8/2016 | $90.79 | Payment | |
| 4006 | ENERGY ME | ENERGY ME | 2-6 | 12/8/2016 | $4,906.82 | Payment | |
| 4007 | FEDERAL EXPRESS | FEDERAL EXPRESS | 2-7 | 12/8/2016 | $6.09 | Payment | |
| 4008 | GRAINGER, INC | GRAINGER, INC | 2-8 | 12/8/2016 | $25.11 | Payment | |
| 4009 | HD SUPPLY FACILITIES MAINTENANC | HD SUPPLY FACILITIES MAINTENANC | 2-9 | 12/8/2016 | $559.76 | Payment | |
| 4034 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 7-1 | 12/21/2016 | $25,918.90 | Payment | |
| 4010 | ILLINOIS DEPARTMENT OF PUBLIC | ILLINOIS DEPARTMENT OF PUBLIC | 2-10 | 12/8/2016 | $3,980.00 | Payment | |
| 4011 | KOCH FAMILY MEDICINE | KOCH FAMILY MEDICINE | 2-11 | 12/8/2016 | $750.00 | Payment | |
| 4031 | LEASE CONSULTANTS CORPORATION | LEASE CONSULTANTS CORPORATION | 5-1 | 12/16/2016 | $799.32 | Payment | |
| 4012 | M L ENTERPRISES | M L ENTERPRISES | 2-12 | 12/8/2016 | $524.03 | Payment | |
| 4013 | MANAGEMENT AND NETWORK SERVICES | MANAGEMENT AND NETWORK SERVICES | 2-13 | 12/8/2016 | $750.00 | Payment | |
| 4035 | MCIM | MCIM | 7-2 | 12/21/2016 | $8,031.00 | Payment | |

Date: Jan 17, 2017
Time: 12:40:29 CT
User: Elaine Ayot

## Morton Villa Healthcare and Rehabilitation Centre, LLC - SNF
### Check Register
### 12/1/2016 - 12/31/2016

Page # 2

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4014 | MCKESSON MEDICAL-SURGICAL | MCKESSON MEDICAL-SURGICAL | 2-14 | 12/8/2016 | $2,432.57 | Payment | |
| 4015 | MORTON VILLA HEALTHCARE AND REH | MORTON VILLA HEALTHCARE AND REH | 2-15 | 12/8/2016 | $570.14 | Payment | |
| 4029 | MORTON VILLA HEALTHCARE AND REH | MORTON VILLA HEALTHCARE AND REH | 4-1 | 12/15/2016 | $300.00 | Payment | |
| 4028 | NATIONAL DATACARE CORP | NATIONAL DATACARE CORP | 3-1 | 12/9/2016 | $168.20 | Payment | |
| 4016 | OFFICE DEPOT | OFFICE DEPOT | 2-16 | 12/8/2016 | $76.93 | Payment | |
| 4017 | PDC SERVICES INC | PDC SERVICES INC | 2-17 | 12/8/2016 | $497.40 | Payment | |
| 4018 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 2-18 | 12/8/2016 | $478.28 | Payment | |
| 4019 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 2-19 | 12/8/2016 | $245.90 | Payment | |
| 4020 | SECRETARY OF STATE | SECRETARY OF STATE | 2-20 | 12/8/2016 | $250.00 | Payment | |
| 4021 | SHERWIN-WILLIAMS CO. | SHERWIN-WILLIAMS CO. | 2-21 | 12/8/2016 | $115.03 | Payment | |
| 4022 | SISCO | SISCO | 2-22 | 12/8/2016 | $2,383.38 | Payment | |
| 4033 | SISCO | SISCO | 6-2 | 12/19/2016 | $2,367.38 | Payment | |
| 4023 | SMARTLINX SOLUTIONS, LLC | SMARTLINX SOLUTIONS, LLC | 2-23 | 12/8/2016 | $487.57 | Payment | |
| 4024 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-24 | 12/8/2016 | $3,431.14 | Payment | |
| 4025 | TPC | TPC | 2-25 | 12/8/2016 | $6,841.92 | Payment | |
| 4026 | UFCW LOCAL 536 | UFCW LOCAL 536 | 2-26 | 12/8/2016 | $960.00 | Payment | |
| 4027 | WALZ SCALE INC | WALZ SCALE INC | 2-27 | 12/8/2016 | $90.00 | Payment | |

## Summary

| | |
|---|---|
| 35 check(s) issued | $72,728.98 |
| 0 check(s) voided | $0.00 |
| 0 check(s) reversed | $0.00 |
| 0 direct payment(s) issued | $0.00 |

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

Date: Jan 17, 2017
Time: 12:42:10 CT
User: Elaine Ayot

**Rivershores Healthcare and Rehabilitatin Centre, LLC - Marseilles, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Check Numbers: 1 - 99999999    Bank: Operating Account

Page # 1

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4000 | ACCURATE BIOMETRICS, INC. | ACCURATE BIOMETRICS, INC. | 1-1 | 12/6/2016 | $500.00 | Payment | |
| 4001 | ALPHA BAKING COMPANY | ALPHA BAKING COMPANY | 2-1 | 12/8/2016 | $629.07 | Payment | |
| 4002 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 2-2 | 12/8/2016 | $1,687.00 | Payment | |
| 4044 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 5-1 | 12/19/2016 | $3,198.20 | Payment | |
| 4047 | AMERICAN HERITAGE LIFE INS COMP | AMERICAN HERITAGE LIFE INS COMP | 6-1 | 12/21/2016 | $1,752.16 | Payment | |
| 4003 | AQUA SOLUTIONS BY CULLIGAN | AQUA SOLUTIONS BY CULLIGAN | 2-3 | 12/8/2016 | $180.05 | Payment | |
| 4004 | CITY OF MARSEILLES | CITY OF MARSEILLES | 2-4 | 12/8/2016 | $4,298.30 | Payment | |
| 4005 | CONSTELLATION NEW ENERGY GAS DI | CONSTELLATION NEW ENERGY GAS DI | 2-5 | 12/8/2016 | $784.02 | Payment | |
| 4006 | ECOLAB | ECOLAB | 2-6 | 12/8/2016 | $91.88 | Payment | |
| 4007 | EDWARD DON & COMPANY | EDWARD DON & COMPANY | 2-7 | 12/8/2016 | $1,336.86 | Payment | |
| 4008 | ENERGY ME | ENERGY ME | 2-8 | 12/8/2016 | $4,146.83 | Payment | |
| 4009 | FAST TRACK PRINTING & GRAPHICS | FAST TRACK PRINTING & GRAPHICS | 2-9 | 12/8/2016 | $29.32 | Payment | |
| 4010 | GUARDIAN | GUARDIAN | 2-10 | 12/8/2016 | $1,065.14 | Payment | |
| 4045 | GUARDIAN | GUARDIAN | 5-2 | 12/19/2016 | $1,307.78 | Payment | |
| 4048 | HEALTHCARE AND FAMILY SERVICES | HEALTHCARE AND FAMILY SERVICES | 6-2 | 12/21/2016 | $27,788.06 | Payment | |
| 4011 | HEALTHCARE SERVICES GROUP, INC | HEALTHCARE SERVICES GROUP, INC | 2-11 | 12/8/2016 | $19,086.42 | Payment | |
| 4012 | JIVETEL | JIVETEL | 2-12 | 12/8/2016 | $811.14 | Payment | |
| 4037 | JIVETEL | JIVETEL | 3-1 | 12/15/2016 | $811.14 | Payment | |
| 4013 | LASALLE COUNTY HEALTH DEPARTMEN | LASALLE COUNTY HEALTH DEPARTMEN | 2-13 | 12/8/2016 | $170.00 | Payment | |

Page 1 of 3

1/17/2017

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

1/17/2017

Date: Jan 17, 2017
Time: 12:42:10 CT
User: Elaine Ayot

**Rivershores Healthcare and Rehabilitatin Centre, LLC - Marseilles, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 2

Page 2 of 3

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4014 | LIVING DESIGN, INC. | LIVING DESIGN, INC. | 2-14 | 12/8/2016 | $103.06 | Payment | |
| 4015 | MANAGEMENT AND NETWORK SERVICES | MANAGEMENT AND NETWORK SERVICES | 2-15 | 12/8/2016 | $750.00 | Payment | |
| 4049 | MCIM | MCIM | 6-3 | 12/21/2016 | $8,294.00 | Payment | |
| 4016 | MEDLINE INDUSTRIES, INC | MEDLINE INDUSTRIES, INC. | 2-16 | 12/8/2016 | $4,226.19 | Payment | |
| 4038 | MORRIS HOSPITAL | MORRIS HOSPITAL | 3-2 | 12/15/2016 | $1,000.00 | Payment | |
| 4017 | MTCO | MTCO | 2-17 | 12/8/2016 | $488.10 | Payment | |
| 4018 | MUCCI AND KIRKPATRICK | MUCCI AND KIRKPATRICK | 2-18 | 12/8/2016 | $354.40 | Payment | |
| 4019 | NICOR GAS | NICOR GAS | 2-19 | 12/8/2016 | $338.05 | Payment | |
| 4020 | NORTHWEST REFUSE SERVICE | NORTHWEST REFUSE SERVICE | 2-20 | 12/8/2016 | $783.00 | Payment | |
| 4021 | OFFICE DEPOT | OFFICE DEPOT | 2-21 | 12/8/2016 | $576.77 | Payment | |
| 4050 | PHILADELPHIA INDEMNITY INSURANC | PHILADELPHIA INDEMNITY INSURANC | 7-1 | 12/22/2016 | $7,138.00 | Payment | |
| 4022 | PITNEY BOWES GLOBAL FINANCIAL S | PITNEY BOWES GLOBAL FINANCIAL S | 2-22 | 12/8/2016 | $174.90 | Payment | |
| 4023 | PRAIRIE FARMS - PEORIA DIVISION | PRAIRIE FARMS - PEORIA DIVISION | 2-23 | 12/8/2016 | $939.53 | Payment | |
| 4039 | RIVERSHORES HEALTHCARE AND REHA | RIVERSHORES HEALTHCARE AND REHA | 3-3 | 12/15/2016 | $1,097.76 | Payment | |
| 4024 | SAFEGUARD BUSINESS SYSTEMS | SAFEGUARD BUSINESS SYSTEMS | 2-24 | 12/8/2016 | $245.90 | Payment | |
| 4025 | SECRETARY OF STATE | SECRETARY OF STATE | 2-25 | 12/8/2016 | $250.00 | Payment | |
| 4040 | SHOPPING CART INC. | SHOPPING CART INC. | 3-4 | 12/15/2016 | $1,648.58 | Payment | |
| 4046 | SISCO | SISCO | 5-3 | 12/19/2016 | $3,459.98 | Payment | |
| 4026 | SISCO | SISCO | 2-26 | 12/8/2016 | $3,459.98 | Payment | |
| 4027 | SMARTLINX SOLUTIONS, LLC | SMARTLINX SOLUTIONS, LLC | 2-27 | 12/8/2016 | $1,055.94 | Payment | |

Check Register

https://www3.pointclickcare.com/glap/reports/checkreg.jsp

1/17/2017

Date: Jan 17, 2017
Time: 12:42:10 CT
User: Elaine Ayot

**Rivershores Healthcare and Rehabilitatin Centre, LLC - Marseilles, IL - SNF**
**Check Register**
**12/1/2016 - 12/31/2016**

Page # 3

| Check Number | Vendor Name | Remit to | Reference | Check/Reversal Date | Amount | Type | Status |
|---|---|---|---|---|---|---|---|
| 4028 | STACH'S WATER SYSTEMS | STACH'S WATER SYSTEMS | 2-28 | 12/8/2016 | $294.00 | Payment | |
| 4029 | SUPERIOR KNIFE, INC. | SUPERIOR KNIFE, INC. | 2-29 | 12/8/2016 | $44.00 | Payment | |
| 4030 | TANDEM PES OF ILLINOIS INC | TANDEM PES OF ILLINOIS INC | 2-30 | 12/8/2016 | $16,585.48 | Payment | |
| 4031 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 2-31 | 12/8/2016 | $938.09 | Payment | |
| 4041 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 3-5 | 12/15/2016 | $938.09 | Payment | |
| 4043 | TCF EQUIPMENT FINANCE, INC. | TCF EQUIPMENT FINANCE, INC. | 4-1 | 12/16/2016 | $939.89 | Payment | |
| 4033 | TPC | TPC | 2-32 | 12/8/2016 | $0.00 | Payment | Void |
| 4034 | TPC | TPC | 2-32 | 12/8/2016 | $0.00 | Payment | Void |
| 4035 | TPC | TPC | 2-32 | 12/8/2016 | $0.00 | Payment | Void |
| 4032 | TPC | TPC | 2-32 | 12/8/2016 | $7,491.91 | Payment | |
| 4036 | WASTE MANAGEMENT | WASTE MANAGEMENT | 2-33 | 12/8/2016 | $902.85 | Payment | |

| Summary | |
|---|---|
| 47 check(s) issued | $134,191.82 |
| 3 check(s) voided | $0.00 |
| 0 check(s) reversed | $0.00 |
| 0 direct payment(s) issued | $0.00 |

Page 3 of 3

# EXHIBIT D

# November Financial Statements and Support

Balance Sheet at 11/30/16
Income Statement-November 30, 2016  Month and Year-to-Date
Accounts Receivable Aged Summary by Payer

Capitol Healthcare and Rehabilitation Centre, LLC
Colonial Healthcare and Rehabilitation Centre, LLC
The Heights Healthcare and Rehabilitation Centre, LLC
Morton Terrace Healthcare and Rehabilitation Centre, LLC
Morton Villa Healthcare and Rehabilitation Centre, LLC
Rivershores Healthcare and Rehabilitation Centre, LLC

# Capitol Healthcare and Rehab Center dba
# The Mosaic of Springfield
# Balance Sheet
# October 31, 2016

## ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash | $ | 191,278 |
| Petty Cash | | 3,500 |
| Accounts Receivable | | 5,956,130 |
| Allowance for Doubtful Accounts | | (64,344) |
| Employee Advances | | 1,245 |
| Due From Related Parties | | 80,354 |
| Other Receivables | | 30,996 |
| Prepaid Expenses | | 37,321 |
| Prepaid Insurance | | 114,431 |
| Prepaid License | | 332 |
| **Total Current Assets** | | **6,351,243** |

**Property and Equipment**

| | |
|---|---:|
| Auto | - |
| Boiler | 12,560 |
| Land & Buildings | 1,244,649 |
| Computer Equipment | 12,926 |
| Computer Software | 70,226 |
| Construction in Progress | 89,008 |
| Equipment | 323,435 |
| Furniture and Fixtures | 45,284 |
| **Total Cost** | **1,798,087** |
| Less: Accumulated Depreciation | (405,262) |
| **Property and Equipment - Net** | **1,392,825** |

**Other Assets**

| | |
|---|---:|
| Exchange Asset | (40,370) |
| Security Deposits | 526,108 |
| **Total Other Assets** | **485,738** |

| | | |
|---|---|---:|
| **TOTAL ASSETS** | $ | **8,229,806** |

**The Mosaic of Springfield**
**Balance Sheet**
**November 30, 2016**

## LIABILITIES AND MEMBERS' EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $ 4,458,857 |
| Credit Card Payable | (5,722) |
| Accrued Liabilities | |
| Bed Tax | 182,112 |
| Benefits | 75,848 |
| Expenses | 893,576 |
| Management Fees | 179,070 |
| Payroll & Payroll Taxes | 204,479 |
| Real Estate Taxes | 78,725 |
| Due to Others | 2,539,093 |
| Due to Related Parties | 2,307,305 |
| Due to Third Party Payor | 3,333 |
| Resident Credit Balances | 156,726 |
| Withholding Payable | (58,602) |
| **Total Current Liabilities** | **11,048,687** |
| | |
| **Total Liabilities** | **11,048,687** |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | (937,491) |
| Contributions | 711,489 |
| Net Income (Loss) | (2,003,675) |
| **Members' Equity - November 30,2016** | **(2,229,676)** |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | **$ 8,819,010** |

**The Mosaic of Springfield**
**Statements of Operations**
**For the Eleven Month Period Ended November 30, 2016**

|  | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---|---|---|---|
| **Net Resident Income** |  |  |  |  |
| **Gross Revenue** |  |  |  |  |
| Room & Board Revenue | $ 836,989 | $ 190.70 | $ 11,204,342 | $ 192.12 |
| Ancillary Revenue | 71,919 | 16.39 | 792,776 | 13.59 |
| **Total Gross Revenue** | 908,908 | 207.09 | 11,997,118 | 205.71 |
| Less: Consolidated Ancillary Revenue | (168,854) | (38.47) | (1,923,610) | (32.98) |
| Less: Illinois License Fee | (36,158) | (8.24) | (444,699) | (7.63) |
| **Total Net Resident Income** | 703,896 | 160.38 | 9,628,809 | 165.10 |
| **Operating Expenses** |  |  |  |  |
| Nursing | 379,138 | 86.38 | 4,384,716 | 75.18 |
| Activities | 15,103 | 3.44 | 346,336 | 5.94 |
| Social Service | 7,618 | 1.74 | 86,099 | 1.48 |
| Housekeeping and Plant | 63,534 | 14.48 | 955,983 | 16.39 |
| Dietary | 57,247 | 13.04 | 829,039 | 14.22 |
| Employee Welfare | 65,785 | 14.99 | 827,395 | 14.19 |
| Laundry and Linen | 20,705 | 4.72 | 257,319 | 4.41 |
| **Total Operating Expenses** | 609,129 | 138.79 | 7,686,887 | 131.81 |
| **Income Before General and Administrative Expenses** | **94,767** | **21.59** | **1,941,923** | **33.30** |
| General and Administrative Expenses | 123,091 | 28.05 | 2,385,068 | 40.90 |
| **Income Before Capital Expenses** | **(28,324)** | **(6.45)** | **(443,145)** | **(7.60)** |
| **Capital Expenses** |  |  |  |  |
| Depreciation | 12,310 | 2.80 | 147,720 | 2.53 |
| Rent | - | - | 1,164,300 | 19.96 |
| Real Estate Taxes | 8,441 | 1.92 | 101,289 | 1.74 |
| **Total Capital Expenses** | 20,751 | 4.73 | 1,413,309 | 24.23 |
| **Income (Loss) From Operations** | **(49,075)** | **(11.18)** | **(1,856,454)** | **(31.83)** |
| **Other Income (Expense)** |  |  |  |  |
| Bad Debt Expense - Co Insurance | 1,949 | 0.44 | (103,218) | (1.77) |
| Interest Income | 69 | 0.02 | 2,166 | 0.04 |
| Medicare Sequester Cut | (7,439) | (1.69) | (50,708) | (0.87) |
| Miscellaneous Income | 1,378 | 0.31 | 4,540 | 0.08 |
| **Total Other Income (Expense)** | (4,044) | (0.92) | (147,220) | (2.52) |
| **Net Income (Loss)** | **(53,119)** $ | **(12.10)** $ | **(2,003,675)** $ | **(34.36)** |

3

12/13/16 12:26:29 AM

## Capitol Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Service Prim/Co | OpenDos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I P | 47,061.44 | -2,699.12 | | | | 720.03 | 8,330.49 | -99,924.81 | 208,149.44 | | 161,637.47 |
| | A P | 326,014.77 | -1,708.62 | 18,154.43 | 10,173.31 | 14,594.40 | 12,689.03 | 17,367.07 | 43,120.71 | 46,678.31 | | 487,083.41 |
| | → | 373,076.21 | -4,407.74 | 18,154.43 | 10,173.31 | 14,594.40 | 13,409.06 | 25,697.56 | -56,804.10 | 254,827.75 | | 648,720.88 |
| Private Pay (Clct) | I P | 714,760.19 | | | | | | | | | | 714,760.19 |
| Private Pay | I P | 563,413.76 | | 49,860.48 | 62,294.70 | 64,947.00 | 68,370.50 | 43,580.00 | 40,664.50 | 60,097.50 | | 953,228.44 |
| | I C | 102,682.34 | | -161.00 | 4,669.00 | | | 3,703.00 | 5,152.00 | 161.00 | | 116,206.34 |
| | A P | 237.01 | | | | | | | | | | 237.01 |
| | A C | 907.90 | | | 77.65 | 329.93 | 1,138.82 | 492.65 | 345.67 | 338.46 | | 3,631.08 |
| | → | 1,382,001.20 | -0.02 | 49,699.48 | 67,041.35 | 65,276.93 | 69,509.32 | 47,775.65 | 46,162.17 | 60,596.96 | | 1,788,063.06 |
| AARP Coin | I C | 8,865.77 | -0.02 | 4,991.00 | 483.00 | | | | 805.00 | | | 15,144.75 |
| | A C | | | | | | | | | 16.46 | | 16.46 |
| | → | 8,865.77 | -0.02 | 4,991.00 | 483.00 | | | | 805.00 | 16.46 | | 15,161.21 |
| BCBS Med Advantage | I C | | -4,712.00 | | | | | | | | | -4,712.00 |
| Blue Cross Blue Shield | I P | 30,532.77 | -604.82 | 1,771.00 | | | | | | | | 31,698.95 |
| | I C | 1,481.70 | -583.86 | 384.40 | 948.34 | 1,024.44 | 921.14 | 529.02 | 456.44 | 652.34 | | 5,813.96 |
| | A C | | -2,460.22 | | | | | | | | | -2,460.22 |
| | → | 32,014.47 | -3,648.90 | 2,155.40 | 948.34 | 1,024.44 | 921.14 | 529.02 | 456.44 | 652.34 | | 35,052.69 |
| Cigna | I P | 13,257.50 | | | | | | | 3,850.00 | 7,000.00 | | 24,107.50 |
| | A P | | -1,779.15 | | | | | | | | | -1,779.15 |
| | → | 13,257.50 | -1,779.15 | | | | | | 3,850.00 | 7,000.00 | | 22,328.35 |
| Cigna Coins | I C | | -1,507.26 | | | | | | | | | -1,507.26 |
| Cigna HS MCR B | A P | | -386.13 | | | | | | | | | -386.13 |
| Country Life Coinsurance | I C | 213.84 | | | | | | | | | | 213.84 |
| | A C | | | | | | 239.76 | | 54.34 | | | 294.10 |
| | → | 213.84 | | | | | 239.76 | | 54.34 | | | 507.94 |
| Coventry | I P | 18,820.08 | -1,852.27 | -721.68 | -180.42 | | | | | | | 16,065.71 |
| | A P | | | | | | | | | | | 2,819.99 |
| | → | 18,820.08 | -1,852.27 | -721.68 | -180.42 | | | | | | | 18,885.70 |
| Coventry MCR B | I P | 4,389.55 | -4,692.88 | | | | | | | | | -303.33 |
| | A P | 43,199.78 | -1,568.56 | | | | | | | | | 41,631.22 |
| | → | 47,589.33 | -6,261.44 | | | | | | | | | 41,327.89 |
| Coventry Medicare | I P | | -1,454.67 | | | | | | | | | -1,454.67 |
| Health Alliance Commercia | I P | 6,366.51 | | | | | | 280.00 | 2,520.00 | | | 9,166.51 |
| | I C | 61.06 | | 4,025.00 | 2,415.00 | | 483.00 | | 7,406.00 | | | 14,390.06 |
| | A C | 301.23 | | | 293.15 | | | | | 279.33 | | 873.71 |
| | → | 6,728.80 | | 4,025.00 | 2,708.15 | | 483.00 | 280.00 | 9,926.00 | 279.33 | | 24,430.28 |
| Health Alliance MCR B | I P | 8,042.97 | -8,042.97 | | | | | | | | | -557.00 |
| | A P | 25,733.79 | -19,449.48 | 2,182.38 | 2,182.38 | 75.00 | -75.00 | | | 1,350.00 | | 10,596.69 |
| | → | 33,776.76 | -27,492.45 | 2,182.38 | 2,182.38 | 75.00 | -75.00 | | | 1,350.00 | | 10,039.69 |
| Health Alliance MMAI MCR | I P | 111.68 | -4,910.93 | | | | | | | | | -4,799.25 |
| Humana MCR B | I P | 9,491.39 | -10,048.39 | | | | | | | | | -557.00 |
| | A P | 26,383.50 | -12,287.12 | | | 433.50 | 1,697.21 | 3,740.38 | 2,946.29 | 1,074.93 | | 23,988.69 |
| | → | 35,874.89 | -22,335.51 | | | 433.50 | 1,697.21 | 3,740.38 | 2,946.29 | 1,074.93 | | 23,431.69 |
| Humana MMAI MCR | I P | 6,655.44 | | | | | | | | | | 6,655.44 |
| MC OP Engine Coinsurance | I C | 3,769.52 | -5,984.00 | | | | | | | | | -2,214.48 |
| | A C | | | | | | | 56.40 | | | | 56.40 |
| | → | 3,769.52 | -5,984.00 | | | | | 56.40 | | | | -2,158.08 |
| Molina MCR B | A P | 134,527.33 | -205.91 | 9,445.69 | 6,510.76 | 1,711.76 | -958.55 | 3,824.48 | 4,702.82 | 11,514.98 | | 171,073.36 |
| Molina MMAI MCR | I P | 94,190.08 | -9,722.13 | | | 5,037.72 | | | 2,992.22 | | | 92,497.89 |
| | A P | | -7,241.73 | | | | | | | | | -7,241.73 |
| | → | 94,190.08 | -16,963.86 | | | 5,037.72 | | | 2,992.22 | | | 85,256.16 |

*(Clct) Resident in collections.

*(Clct) Resident in collections. Income Grouped. Breakout ServiceType, PrimCo. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B. Exclude WO.

12/13/16 12:26:29 AM

Pg 2 of 2

## Capitol Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Prim/Co | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mutual of Omaha | I C | | -4,842.46 | | | | | | | 1,771.00 | | -3,071.46 |
| Oxford Life Coinsurance | A C | | -297.91 | | | | | | | | | -297.91 |
| Pyramid Life | I P | 9,884.89 | | | | | | | | | | 9,884.89 |
| Todays Options Med B | A P | 2,789.39 | | | | | | | | | | 2,789.39 |
| UHC Coinsurance | I C | 321.97 | -31.81 | | | | | | | | | 290.16 |
| UHC Coinsurance | A C | 418.70 | | 598.62 | 294.26 | 85.19 | | 236.32 | 719.24 | 153.14 | | 2,505.47 |
| → (subtotal) | | 740.67 | -31.81 | 598.62 | 294.26 | 85.19 | | 236.32 | 719.24 | 153.14 | | 2,795.63 |
| UHC Commercial | I P | 14,422.24 | | | | | | 340.00 | | | | 14,762.24 |
| UHC Part B | A P | 44,461.66 | -2,288.78 | -3,241.82 | | | 650.00 | | -1,380.00 | 6,950.00 | | 45,151.06 |
| UMR Coinsurance | I C | 8,398.59 | -203.18 | | | | | | | | | 8,195.41 |
| | A C | | | | | | | | | 235.76 | | 235.76 |
| → (subtotal) | | 8,398.59 | -203.18 | | | | | | | 235.76 | | 8,431.17 |
| United American Coinsuran | I C | 315.00 | | | | | | | 2,415.00 | 4,830.00 | | 7,560.00 |
| United American Coinsuran | A C | 322.06 | | 305.16 | 308.88 | 326.60 | 47.53 | | | | | 1,310.23 |
| → (subtotal) | | 637.06 | | 305.16 | 308.88 | 326.60 | 47.53 | | 2,415.00 | 4,830.00 | | 8,870.23 |
| United Health Care MCR | I P | 35,635.88 | -6,111.16 | | | | | | 5,440.00 | 5,780.00 | | 40,744.72 |
| United National | I C | 1,449.00 | | | 2,254.00 | | | | | | | 3,703.00 |
| (INCOME)(CICt) | I B | 2,610.31 | | | | | | | | | | 2,610.31 |
| (INCOME) | I B | 157,385.97 | -3,184.11 | 16,611.77 | 15,537.52 | 23,381.11 | 17,807.87 | 10,745.81 | 24,390.38 | 34,490.39 | -289.76 | 296,876.95 |
| → (subtotal) | | 159,996.28 | -3,184.11 | 16,611.77 | 15,537.52 | 23,381.11 | 17,807.87 | 10,745.81 | 24,390.38 | 34,490.39 | -289.76 | 299,487.26 |
| Alterna Care Hospice | I P | 42,524.17 | | 2,209.16 | 2,069.80 | 2,163.28 | 370.84 | | | | | 49,337.25 |
| Blue Cross Blue Shield IC | I C | | | | | | 1,610.00 | | 14,973.00 | 13,846.00 | | 30,429.00 |
| Celtic Hospice | I P | | | | | | 4,097.28 | 3,959.40 | 3,939.80 | 3,807.00 | | 15,803.48 |
| Harbor Light Hospice | I P | 7,264.94 | -9,456.78 | -246.92 | 2,135.36 | -939.44 | 1,969.54 | 7,323.88 | 9,862.76 | 10,951.27 | | 28,864.61 |
| Health Alliance ICP (Pend) | I P | | -575.43 | | | | 2,206.08 | 3,436.40 | 3,284.00 | 3,284.00 | | 11,635.05 |
| Health Alliance ICP | I P | 34,665.43 | -10,526.23 | 11.36 | 1,962.40 | 11.36 | 4,147.76 | 3,734.12 | 7,023.41 | 8,194.60 | | 49,224.21 |
| → (subtotal) | | 34,665.43 | -11,001.66 | 11.36 | 1,962.40 | 11.36 | 6,353.84 | 7,170.52 | 10,307.41 | 11,478.60 | | 60,859.26 |
| Health Alliance MMAI | I P | 33,219.37 | -19,928.89 | | | | | | | | | 13,290.48 |
| Hospice Care Inc | I P | 2,610.18 | | | | | | | | | | 2,610.18 |
| IL Medicaid (Pend) | I P | 516,933.62 | | 65,917.14 | 66,271.94 | 76,769.74 | 85,656.28 | 86,900.12 | 93,595.52 | 85,036.32 | | 1,077,080.68 |
| IL Medicaid | I C | 80,314.06 | -9,233.02 | 8,356.44 | 24,298.63 | 16,310.44 | 15,448.44 | 33,039.76 | 23,202.00 | 21,413.00 | | 221,421.02 |
| IL Medicaid | I P | 181,319.12 | | 13,598.72 | 18,094.60 | 29,455.07 | 198,286.98 | 172,297.06 | 159,087.96 | 148,195.99 | | 912,064.23 |
| | I C | 42,069.70 | -6,587.82 | 4,186.00 | 161.00 | 1,987.16 | | 2,230.00 | | 17,800.63 | | 61,846.67 |
| → (subtotal) | | 820,636.50 | -15,820.84 | 92,058.30 | 108,826.17 | 124,522.41 | 299,391.70 | 294,466.94 | 275,885.48 | 272,445.94 | | 2,272,412.60 |
| Memorial Hospice Services | I P | 62,810.11 | | 6,277.15 | 146.93 | 3,860.64 | 3,101.00 | 965.16 | 1,460.80 | 8,760.84 | | 87,382.63 |
| Meridian ICP | I P | | -111.09 | | | | | | | | | -111.09 |
| Molina ICP (Pend) | I P | | | | | | | | 2,656.00 | 3,984.00 | | 6,640.00 |
| Molina ICP | I P | 37,757.39 | -16,569.29 | 2,012.80 | -1,405.00 | -26.20 | 6,440.56 | 7,695.08 | 7,625.40 | 27,147.00 | | 70,677.74 |
| → (subtotal) | | 37,757.39 | -16,569.29 | 2,012.80 | -1,405.00 | -26.20 | 6,440.56 | 7,695.08 | 10,281.40 | 31,131.00 | | 77,317.74 |
| Molina MMAI MCD (Pend) | I P | 698.74 | -4,851.59 | | | | 668.16 | -297.00 | 2,359.00 | 632.60 | | -790.09 |
| Molina MMAI MCD | I P | 20,887.66 | -113,943.66 | -246.60 | -1,616.00 | 1,674.08 | 2,240.61 | 4,136.82 | 14,210.20 | 55,932.18 | | -16,724.71 |
| → (subtotal) | | 21,586.40 | -120,405.25 | -246.60 | -1,616.00 | 1,674.08 | 2,908.77 | 3,839.82 | 16,569.20 | 56,564.78 | | -19,124.80 |
| **Report Totals …** Owed Facility… | | 3,532,963.05 | | 210,898.70 | 221,400.23 | 244,178.42 | 431,008.42 | 418,943.42 | 492,947.72 | 802,421.20 | | 6,354,761.16 |
| Facility Owed… | | | -314,255.45 | -4,618.02 | -3,201.42 | -965.64 | -1,033.55 | -297.00 | -101,304.81 | | -289.76 | -425,965.65 |
| Grand Total… | | 3,532,963.05 | -314,255.45 | 206,280.68 | 218,198.81 | 243,212.78 | 429,974.87 | 418,646.42 | 391,642.91 | 802,421.20 | -289.76 | 5,928,795.51 |

*(CICt) Resident in collections.

Income Grouped.Breakout ServiceType.Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B. Exclude WO.

**Colonial Healthcare and Rehabilitation Centre, LLC**
**Balance Sheet**
**November 30, 2016**

## ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash | $ | 368,843 |
| Petty Cash | | 1,500 |
| Accounts Receivable | | 1,077,929 |
| Allowance for Doubtful Accounts | | (262,051) |
| Due From Others | | 755 |
| Due From Related Parties | | 1,927,531 |
| Other Receivables | | (49,783) |
| Prepaid Expenses | | 12,105 |
| Prepaid Insurance | | 29,639 |
| Prepaid License | | 1,827 |
| **Total Current Assets** | | **3,108,296** |

**Property and Equipment**

| | |
|---|---:|
| Land & Buildings | 39,233 |
| Computer Equipment | 6,161 |
| Computer Software | 37,295 |
| Equipment | 75,190 |
| Furniture and Fixtures | 16,020 |
| **Total Cost** | **173,899** |
| Less: Accumulated Depreciation | (62,275) |
| **Property and Equipment - Net** | **111,625** |

**Other Assets**

| | |
|---|---:|
| Exchange Asset | 20,761 |
| Security Deposits | 214,950 |
| **Total Other Assets** | **235,711** |

| | |
|---|---:|
| **TOTAL ASSETS** | **$ 3,455,631** |

**Colonial Healthcare and Rehabilitation Centre, LLC**
**Balance Sheet**
**November 30, 2016**

## LIABILITIES AND MEMBERS' EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $ 1,105,923 |
| Credit Card Payable | 1,463 |
| Accrued Liabilities | |
|   Bed Tax | 32,177 |
|   Benefits | 57,448 |
|   Expenses | 151,264 |
|   Management Fees | (7,350) |
|   Payroll & Payroll Taxes | 52,568 |
|   Real Estate Taxes | 24,986 |
| Due to Others | 982,592 |
| Due to Related Parties | 47,003 |
| Resident Credit Balances | 30,218 |
| Withholding Payable | 3,020 |
|     **Total Current Liabilities** | 2,481,311 |
| | |
| **Total Liabilities** | 2,481,311 |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | 692,506 |
| Net Income (Loss) | 281,814 |
|     **Members' Equity - November 30, 2016** | 974,320 |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | $ 3,455,631 |

**Colonial Healthcare and Rehabilitation Centre, LLC**
**Statements of Operations**
**For the Ten Month Period Ended October 31, 2016**

| | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---|---|---|---|
| **Net Resident Income** | | | | |
| **Gross Revenue** | | | | |
| Room & Board Revenue | $ 444,471 | $ 206.16 | $ 4,245,912 | $ 199.85 |
| Ancillary Revenue | 39,699 | 18.41 | 275,407 | 12.96 |
| **Total Gross Revenue** | **484,170** | **224.57** | **4,521,318** | **212.82** |
| Less: Consolidated Ancillary Revenue | (46,149) | (21.41) | (459,722) | (21.64) |
| Less: Illinois License Fee | (14,605) | (6.77) | (155,613) | (7.32) |
| **Total Net Resident Income** | **423,416** | **196.39** | **3,905,984** | **183.85** |
| | | | | |
| **Operating Expenses** | | | | |
| Nursing | 129,003 | 59.83 | 1,232,582 | 58.02 |
| Activities | 4,110 | 1.91 | 60,649 | 2.85 |
| Social Service | 1,899 | 0.88 | 29,371 | 1.38 |
| Housekeeping and Plant | 32,522 | 15.08 | 316,492 | 14.90 |
| Dietary | 24,390 | 11.31 | 317,178 | 14.93 |
| Employee Welfare | 17,913 | 8.31 | 270,419 | 12.73 |
| Laundry and Linen | 7,563 | 3.51 | 82,386 | 3.88 |
| **Total Operating Expenses** | **217,400** | **100.83** | **2,309,076** | **108.69** |
| | | | | |
| **Income Before General and Administrative Expenses** | **206,016** | **95.55** | **1,596,908** | **75.17** |
| | | | | |
| General and Administrative Expenses | 52,590 | 24.39 | 851,270 | 40.07 |
| | | | | |
| **Income Before Capital Expenses** | **153,426** | **71.16** | **745,638** | **35.10** |
| | | | | |
| **Capital Expenses** | | | | |
| Depreciation | 1,845 | 0.86 | 18,450 | 0.87 |
| Rent | 47,126 | 21.86 | 471,260 | 22.18 |
| Real Estate Taxes | 2,991 | 1.39 | 29,910 | 1.41 |
| **Total Capital Expenses** | **51,962** | **24.10** | **519,620** | **24.46** |
| | | | | |
| **Income (Loss) From Operations** | **101,464** | **47.06** | **226,017** | **10.64** |
| | | | | |
| **Other Income (Expense)** | | | | |
| Bad Debt Expense - Co Insurance | (3,542) | (1.64) | (39,186) | (1.84) |
| Employee Meals Income | - | - | 1,038 | 0.05 |
| Interest Income | - | - | 206 | 0.01 |
| Medicare Sequester Cut | (3,770) | (1.75) | (24,882) | (1.17) |
| Miscellaneous Income | - | - | 3,033 | 0.14 |
| Medicare Settlement | - | - | 23,168 | 1.09 |
| **Total Other Income (Expense)** | **(7,313)** | **(3.39)** | **(36,623)** | **(1.72)** |
| | | | | |
| **Net Income (Loss)** | **94,151** | **$ 43.67** | **$ 189,395** | **$ 8.91** |

# Colonial HealthCare and Rehabilitation Centre
## Aging Summary for Period 06/01/16 thru 11/30/16
### Transactions thru 11/30/16

| Payor | Service Prim/Co | OpenPos | OpenNeg | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I P | 10,775.30 | -3,184.48 | | | 4,653.45 | 9,530.84 | 8,568.28 | 58,057.10 | | 88,450.49 |
| | A P | 14,480.69 | -2,663.71 | -155.46 | | | | | 17,285.62 | | 28,947.14 |
| Private Pay (Clct) | I P | 25,255.99 | -5,798.19 | -155.46 | | | | | 75,342.72 | | 117,397.63 |
| | A P → | 87,673.90 | | | | | | | | | 87,673.90 |
| Private Pay | I P | 2,028.00 | | | | | | | | | 2,028.00 |
| | A P | 67,122.68 | -10,570.21 | -3,210.00 | -638.35 | 5,103.27 | -948.75 | 1,643.68 | 20,985.50 | | 74,233.82 |
| | I A P → | 7,457.33 | -175.00 | | | 1,404.00 | 3,343.10 | | -5,304.00 | | 8,686.33 |
| American Republic Ins Co | I P | 1,432.44 | -324.73 | -11.73 | 123.54 | 48.73 | 4,224.73 | 88.22 | | | 8,826.08 |
| | A P → | 394.91 | -341.76 | | | | | | 451.37 | | 451.37 |
| Cigna Coins | I C | 166,149.26 | -11,101.70 | -3,221.73 | -514.81 | 6,556.00 | 2,394.35 | 5,868.41 | 21,073.72 | -5,304.00 | 181,899.50 |
| BBS Med Advantage | I P | 5,359.04 | -80.59 | | | 2,435.00 | 4,830.00 | 4,830.00 | 14,777.45 | | 14,777.45 |
| BBS | I P | 10.98 | | | | | | 6.69 | | | 17.67 |
| | I C | 5,359.04 | -80.59 | | | 408.50 | 2,254.00 | 220.91 | 220.91 | | 639.43 |
| | A C | 11,425.29 | -1,216.00 | | | 2,823.52 | | 4,830.00 | 15,406.88 | | 15,406.88 |
| Aetna BH MCR B | A C | 3,623.86 | | | | | | | | | 3,623.86 |
| Aetna Ins | I C | 11,425.29 | -1,216.00 | | | | | 31.74 | 322.18 | | 322.18 |
| | A C | 18,899.85 | -10,780.48 | 5,018.73 | 2,254.00 | 4,456.72 | 16,712.70 | 10,808.45 | 40,920.38 | | 17,132.29 |
| PARP Coin | I C → | 158.25 | -1,216.00 | | | | | 8,942.51 | | | 40,920.38 |
| PCWU | A C | 206.69 | | | 805.00 | 5,281.44 | 1,963.74 | | | | 40,779.56 |
| Coventry | I P | 290.83 | | | | | 255.92 | | | | 963.25 |
| | A C | 0.01 | -140.14 | | | | | | | | 84.14 |
| Preference Coinsurance | I P | 86.51 | -140.14 | | 173.26 | | | 644.00 | 2,943.69 | | 2,943.69 |
| | I C | 86.52 | | | 173.26 | | 479.82 | 644.00 | 3,027.83 | | 3,027.83 |
| | A C | 3,228.74 | -6,963.82 | | | | 479.82 | 4,250.00 | 1,746.01 | | 1,746.01 |
| Health Alliance Commercia | I C | 447.74 | -5.24 | 4,830.00 | | | | 4,025.00 | 26,859.08 | | 26,859.08 |
| Royal American Coinsuranc | I C | 171.87 | -171.87 | -2.38 | | 425.88 | 394.92 | 776.14 | 524.52 | | 2,174.47 |
| | A P | | -979.80 | -171.87 | | 425.88 | 394.92 | 5,767.14 | 8,799.52 | | 2,779.96 |
| | A C | 619.61 | -1,154.05 | 329.85 | | | | 137.05 | | | 137.05 |
| HealthScope Coinsurance | I P | 4,623.09 | -22.94 | | | 322.00 | 689.22 | 4,830.00 | 9,982.00 | | 9,982.00 |
| | A C | 42.24 | -1.47 | | | 346.66 | 1,065.30 | 587.58 | 587.58 | | 587.58 |
| Country Life Coinsurance | I C | | | | | | | | 445.36 | | 445.36 |
| Constitution Life | I C | | | | 2,254.00 | 668.66 | 5,519.22 | 5,895.30 | | | -171.87 |
| Humana Choice | I P | 1,332.00 | -78.90 | | | | | | 3,223.50 | | 3,223.50 |
| Humana MCR B | I P | | | 329.85 | | | | | | | -6,963.82 |
| | A P | | | | | | | 1,631.91 | 898.52 | | 898.52 |
| Humana Med Advantage | I P | | -309.19 | | | | | | 2,002.53 | | -140.13 |
| | | | | | | | | | 8,329.61 | | 1,038.65 |
| MCR OP Coinsurance | I C | 207.35 | -0.01 | | | 2,737.00 | 6,762.00 | 83.91 | 587.58 | | 3,027.83 |
| Mutual Of Omaha | I C | 12,660.82 | -2,047.50 | | | | | | 1,253.10 | | 299.06 |
| Reserve National Coins | I C | 47.88 | | | | | | | 25,569.71 | | 479.82 |
| State Mutual Coinsurance | I C | 2,841.11 | | | | | 2,415.00 | 5,082.85 | 2,841.11 | | 1,253.10 |
| Rural Carriers Coinsuranc | I C → | 699.28 | | | | | | 47.88 | 699.28 | | 25,569.71 |
| Tricare | I P | 2,200.00 | | | | | 3,381.00 | | 2,200.00 | | 2,841.11 |
| | A C | 2,200.00 | | 2,200.00 | | | 4,508.00 | | 2,200.00 | | 699.28 |
| | | | | | | 44.93 | 44.93 | 44.93 | 44.93 | | 44.93 |
| Tricare | I P / A C | 2,200.00 | | | | | | | 2,244.93 | | 2,244.93 |

`(Clct) Resident in collections.

Income Grouped. BreakOut: ServiceType. Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs=Inhouse. Ancil. Cvrg=PartB. Non Part=A/B. ExcludE WO.

Case: 1:16-cv-09245 Document #: 45-1 Filed: 01/17/17 Page 59 of 93 PageID #:1035

# Colonial HealthCare and Rehabilitation Centre
## Aging Summary for Period 06/01/16 thru 11/30/16
### Transactions thru 11/30/16

| Payor | Prim | Co | OpenPos | OpenNeg | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UHC Coinsurance | I | C | | | | | 1,610.00 | | | | | 1,610.00 |
| UHC Coinsurance | I | C | 750.00 | | | | | | | | | 750.00 |
| UHC Commercial | I | P | 4,632.79 | | | | | | | | | 4,632.79 |
| UHC Part B | I | C | 5,382.79 | | | | | | | | | 5,382.79 |
| UHC Part B | I | C | 5,285.51 | | | | | | | | | 5,285.51 |
| MR Insurance | A | P | 170.86 | -1.46 | | | | | | | | 169.40 |
| MR Insurance | A | P | 132.82 | | | | | | | | | 132.82 |
| Unicare | A | C | | -33.77 | | 44.84 | 3.91 | 61.42 | 38.21 | | | 114.61 |
| Unicare | A | C | 303.68 | -1.46 | -33.77 | 44.84 | 3.91 | 61.42 | 38.21 | | | 416.83 |
| United Health Care MCR | A | C | | | | | | 389.82 | 249.73 | | | 639.55 |
| United World Life Insuran | I | P | | | | | | | | 227.08 | | 227.08 |
| United World Life Insuran | A | C | 9,600.00 | -5,934.98 | | 320.00 | 3,840.00 | | 7,680.00 | 8,640.00 | | 24,145.02 |
| (INCOME) | I | B | 51,649.92 | | 1,565.84 | 1,082.27 | 1,948.59 | 2,054.63 | 1,036.27 | 3,332.25 | -1,601.93 | 61,067.84 |
| CBS ICP | I | C | | -5,796.00 | -4,830.00 | -2,254.00 | | | | | | -12,880.00 |
| Medicaid (Pend) | I | P | 18,565.57 | -2,488.12 | 8,294.95 | 7,558.70 | 4,465.35 | 3,628.54 | 9,445.69 | 14,074.30 | | 63,544.98 |
| Medicaid (Pend) | I | C | | | 805.00 | 4,991.00 | 1,127.00 | 1,560.00 | 3,744.00 | 4,830.00 | | 17,057.00 |
| Medicaid | I | P | 15,525.84 | -28,611.57 | -1,225.00 | -1,396.00 | 108,548.65 | 99,327.89 | 100,305.62 | 100,069.10 | | 392,544.53 |
| Medicaid | I | C | 18,474.70 | | | | | | 4,318.24 | | | 22,792.94 |
| | | | 52,566.11 | -31,099.69 | 7,874.95 | 11,153.70 | 114,141.00 | 104,516.43 | 117,813.55 | 118,973.40 | | 495,939.45 |
| Veritas Hospice | I | P | 3,975.06 | -893.67 | | | 2,363.65 | 6,973.41 | 2,520.04 | -157.01 | | 14,781.48 |
| Veritas Hospice | I | C | | | | | | | | 57.35 | | 57.35 |
| **Report Totals ...** | | | 388,553.96 | -83,426.02 | 16,014.37 | 16,374.35 | 142,697.98 | 160,077.93 | 190,803.81 | 261,139.05 | -6,905.93 | 1,175,661.45 |
| **Owed Facility...** | | | | | -9,465.96 | -4,288.35 | | -948.75 | | -157.01 | | -105,192.02 |
| **Facility Owed...** **Grand Total...** | | | | | 6,548.41 | 12,086.00 | 142,697.98 | 159,129.18 | 190,803.81 | 260,982.04 | -6,905.93 | 1,070,469.43 |

*(Cdt) Resident in collections.

Income Grouped. Breakdoc ServiceType. Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,Anc1. Cvrg:PartB,Non Part-A/B. Exclude WO.

# The Heights Healthcare and Rehabilitation Centre, LLC
# Balance Sheet
# November 30, 2016

## ASSETS

**Current Assets**

| | |
|---|---:|
| Cash | $ 116,274 |
| Petty Cash | 2,000 |
| Accounts Receivable | 2,323,715 |
| Allowance for Doubtful Accounts | (405,234) |
| Employee Advances | 101 |
| Due From Related Parties | 552,731 |
| Other Receivables | 149,414 |
| Prepaid Expenses | 21,731 |
| Prepaid Insurance | 2,796 |
| Prepaid License | 935 |
| **Total Current Assets** | **2,764,463** |

**Property and Equipment**

| | |
|---|---:|
| Land & Buildings | 360,187 |
| Computer Equipment | 9,220 |
| Computer Software | 76,115 |
| Equipment | 125,211 |
| Furniture and Fixtures | 215,422 |
| **Total Cost** | **786,156** |
| Less: Accumulated Depreciation | (340,290) |
| **Property and Equipment - Net** | **445,866** |

**Other Assets**

| | |
|---|---:|
| Exchange Asset | 9,906 |
| Security Deposits | 176,145 |
| **Total Other Assets** | **186,050** |

| | |
|---|---:|
| **TOTAL ASSETS** | **$ 3,396,379** |

# The Heights Healthcare and Rehabilitation Centre, LLC
## Balance Sheet
## November 30, 2016

### LIABILITIES AND MEMBERS' EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $ 1,383,513 |
| Credit Card Payable | (9,940) |
| Accrued Liabilities | |
| Bed Tax | 100,386 |
| Benefits | 44,769 |
| Expenses | 259,145 |
| Payroll & Payroll Taxes | 95,154 |
| Real Estate Taxes | 21,332 |
| Due to Others | 1,959,114 |
| Due to Related Parties | 985,396 |
| Resident Credit Balances | 64,204 |
| **Total Current Liabilities** | **4,919,485** |
| | |
| **Total Liabilities** | **4,919,485** |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | (1,493,613) |
| Contributions | 623,562 |
| Net Income (Loss) | (653,055) |
| **Members' Equity  - November 30, 2016** | **(1,523,105)** |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | **$ 3,396,379** |

**The Heights Healthcare and Rehabilitation Centre, LLC**
**Statements of Operations**
**For the Eleven Month Period Ended November 30, 2016**

| | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---:|---:|---:|---:|
| **Net Resident Income** | | | | |
| **Gross Revenue** | | | | |
| Room & Board Revenue | $ 450,536 | $ 181.96 | $ 5,195,769 | $ 173.10 |
| Ancillary Revenue | 13,957 | 5.64 | 185,984 | 6.20 |
| **Total Gross Revenue** | **464,494** | **187.60** | **5,381,753** | **179.30** |
| Less: Consolidated Ancillary Revenue | (29,769) | (12.02) | (545,102) | (18.16) |
| Less: Illinois License Fee | (19,457) | (7.86) | (228,248) | (7.60) |
| **Total Net Resident Income** | **415,268** | **167.72** | **4,608,404** | **153.53** |
| | | | | |
| **Operating Expenses** | | | | |
| Nursing | 201,651 | 79.96 | 1,955,243 | 62.50 |
| Activities | 8,943 | 3.61 | 84,789 | 2.82 |
| Social Service | 4,251 | 1.72 | 61,778 | 2.06 |
| Housekeeping and Plant | 31,087 | 12.56 | 438,637 | 14.61 |
| Dietary | 34,929 | 14.11 | 430,991 | 14.36 |
| Employee Welfare | 14,381 | 5.81 | 342,368 | 11.41 |
| Laundry and Linen | 10,286 | 4.15 | 134,542 | 4.48 |
| **Total Operating Expenses** | **305,529** | **121.92** | **3,448,347** | **112.24** |
| | | | | |
| **Income Before General and Administrative Expenses** | **109,739** | **45.80** | **1,160,057** | **41.29** |
| | | | | |
| General and Administrative Expenses | 78,890 | 31.86 | 1,205,988 | 40.18 |
| | | | | |
| **Income Before Capital Expenses** | **30,849** | **13.94** | **(45,932)** | **1.11** |
| | | | | |
| **Capital Expenses** | | | | |
| Depreciation | 9,263 | 3.74 | 111,156 | 3.70 |
| Rent | - | - | 388,100 | 12.93 |
| Real Estate Taxes | 3,536 | 1.43 | 42,435 | 1.41 |
| **Total Capital Expenses** | **12,799** | **5.17** | **541,691** | **18.05** |
| | | | | |
| **Income (Loss) From Operations** | **18,049** | **8.77** | **(587,623)** | **(16.94)** |
| | | | | |
| **Other Income (Expense)** | | | | |
| Bad Debt Expense - Co Insurance | (5,642) | (2.28) | (83,907) | (2.80) |
| Interest Income | 41 | 0.02 | 3,589 | 0.12 |
| Medicare Sequester Cut | (280) | (0.11) | (17,243) | (0.57) |
| Miscellaneous Income | - | - | 0 | 0.00 |
| Medicare Settlement | (2) | (0.00) | 32,628 | 1.09 |
| **Total Other Income (Expense)** | **(5,883)** | **(2.38)** | **(64,932)** | **(2.16)** |
| | | | | |
| **Adjustment to Prior Accounting Estimates** | | | | |
| Adjustment to Prior Year | - | - | (500) | (0.02) |
| **Total Adjustments to Prior Accounting Estimates** | **-** | **-** | **(500)** | **(0.02)** |
| | | | | |
| **Net Income (Loss)** | **12,166** | **$ 6.39** | **(653,055)** | **$ (19.12)** |

12/12/16 11:14:07 PM

## The Heights Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Service I P / Prim/Co | OpenPros | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I P | 17,718.11 | -4,098.56 | 2,902.37 | -1,247.96 | | 2,336.57 | 10,942.30 | 22,631.63 | 92,575.58 | | 143,760.04 |
| | A P | 6,455.29 | -7,159.51 | 1,576.98 | 914.04 | | 315.12 | 257.25 | 1,571.24 | 10,906.92 | | 14,837.33 |
| | → | 24,173.40 | -11,258.07 | 4,479.35 | -333.92 | | 2,651.69 | 11,199.55 | 24,202.87 | 103,482.50 | | 158,597.37 |
| Private Pay (Clct) | I P | 104,896.11 | | | | | | | | | | 104,896.11 |
| Private Pay | I P | 248,075.23 | -1,383.15 | 16,529.52 | 21,000.00 | 21,700.00 | 27,125.00 | 21,000.00 | 22,664.00 | 28,881.18 | | 405,591.78 |
| | I C | 17,380.36 | | | | | | | | | | 17,380.36 |
| | A C | | | | | 50.09 | 48.55 | | | | | 98.64 |
| | → | 370,351.70 | -1,383.15 | 16,529.52 | 21,000.00 | 21,700.00 | 27,175.09 | 21,048.55 | 22,664.00 | 28,881.18 | | 527,966.89 |
| AARP Coin | I C | 1,359.30 | | | | | | | | 2,254.00 | | 3,613.30 |
| Aetna Ins | I C | 918.00 | | | | | | | | | | 918.00 |
| Blue Cross Blue Shield | I P | 30,219.85 | | | | | | | | | | 30,219.85 |
| | I C | 14,022.30 | -14.81 | | | | | | 1,771.00 | | | 15,778.49 |
| | A C | 967.45 | | 180.58 | | | | | 243.86 | 332.11 | | 1,724.00 |
| | → | 45,209.60 | -14.81 | 180.58 | | | | | 2,014.86 | 332.11 | | 47,722.34 |
| Cigna | I P | 6,049.87 | | | | | | | | | | 6,049.87 |
| Cigna Coins | I C | 1,368.00 | | | | | | | | | | 1,368.00 |
| Cigna HS MCR B | A P | 1,822.87 | | | | | | | | | | 1,822.87 |
| Consociate Dansig | A P | | -0.04 | | | | | | | | | -0.04 |
| Constitution Life Coinsur | I C | 2,523.00 | | | | | | | | | | 2,523.00 |
| Coventry | I P | 2,362.50 | | | | | | | | | | 2,362.50 |
| Coventry MCR | I P | | -1,498.97 | | | | | | | | | -1,498.97 |
| Health Alliance Commercia | I P | 285.00 | | | 2,520.00 | | | | | | | 2,805.00 |
| Health Alliance MCR B | A P | 8,083.26 | -107.44 | 375.00 | 825.00 | 390.60 | 2,175.00 | 900.00 | 1,425.00 | 1,275.00 | | 15,341.42 |
| Health Alliance MMAI MCR | I P | 7,872.50 | -798.18 | | | | | | | | | 7,074.32 |
| Humana MCR B | A P | 356.18 | | | | | | | | | | 356.18 |
| Humana Medicare | I P | 375.00 | | | | | | | | | | 375.00 |
| MNS Wellcare | I P | 1,664.00 | | | | | | | | | | 1,664.00 |
| MNS Wellcare Part B | A P | 11,119.88 | | | 337.50 | | | | | | | 11,457.38 |
| Meridan MCR B | A P | 1,299.04 | | | | | | | | | | 1,299.04 |
| Molina MCR B | I P | | -2,062.12 | | | | | | | | | -2,062.12 |
| | A P | 59,311.61 | -43.86 | | 1,018.34 | 1,004.71 | 742.11 | 195.94 | 3,628.92 | 3,508.23 | | 69,366.00 |
| | → | 59,311.61 | -2,105.98 | | 1,018.34 | 1,004.71 | 742.11 | 195.94 | 3,628.92 | 3,508.23 | | 67,303.88 |
| Molina MMAI MCR | I P | 41,851.21 | -2,978.39 | | | | | | | 12,372.00 | | 51,244.82 |
| | A P | | -1,774.87 | | | | | | | | | -1,774.87 |
| | → | 41,851.21 | -4,753.26 | | | | | | | 12,372.00 | | 49,469.95 |
| Mutual of Omaha | I C | 141.79 | | | | | | | | | | 141.79 |
| NGS American Coinsurance | A C | | | | | | | | 252.02 | 33.62 | | 285.64 |
| Principal Life Insurance | I C | 3,186.64 | | | | | | | | | | 3,186.64 |
| | A C | 410.07 | | | | | | 302.10 | 258.24 | 259.77 | | 1,521.84 |
| | → | 3,596.71 | | | | | | 302.10 | 258.24 | 259.77 | | 4,708.48 |
| Pyramid Life Coins | I P | 5,936.50 | | | | | | | | | | 5,936.50 |
| Tricare | I C | 161.00 | | 3,059.00 | | | | | | | | 3,220.00 |
| UHC Coinsurance | I C | 5,515.72 | -852.85 | | | | | | 4,991.00 | 805.00 | | 10,458.87 |
| | A C | | | | | | | | 174.42 | | | 174.42 |
| | → | 5,515.72 | -852.85 | | | | | | 5,165.42 | 805.00 | | 10,633.29 |
| UHC Commercial | I P | 37,568.66 | -43,078.64 | -10,075.00 | -9,750.00 | -10,075.00 | 8,775.00 | 16,900.00 | 15,275.00 | 975.00 | | 6,515.02 |
| UHC Part B | A P | 7,713.22 | | | | | | | 154.86 | | | 7,868.08 |
| United Health Care MCR | I P | 1,036.35 | -80.00 | | | | 736.00 | | 1,500.00 | | | 3,192.35 |
| (INCOME) (Clct) | I B | 3,193.00 | | | | | | | | | | 3,193.00 |
| (INCOME) | I B | 146,184.61 | -8,050.36 | 3,375.28 | 7,468.24 | 12,442.22 | 11,300.28 | 10,376.96 | -548.35 | 12,826.03 | -755.02 | 194,619.89 |
| | → | 149,377.61 | -8,050.36 | 3,375.28 | 7,468.24 | 12,442.22 | 11,300.28 | 10,376.96 | -548.35 | 12,826.03 | -755.02 | 197,812.89 |

*(Clct) Resident in collections.

12/12/16 11:14:07 PM

Pg. 2 of 2

## The Heights Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Service Prim/Co | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Plus Hospice | I P | 382.55 | | | | | | | | | | 382.55 |
| Compassus Hospice | I P | 18,172.43 | -29,510.78 | 310.55 | 2,979.34 | 3,259.19 | 3,062.04 | 2,919.64 | 2,885.96 | 3,026.73 | | 7,105.10 |
| Harbor Light Hospice | I P | 9,072.98 | -6,028.54 | -985.90 | -2,688.80 | -3,070.80 | -2,928.40 | | | | | -6,629.46 |
| Health Alliance ICP (Pend) | I P | | | | | | 1,993.60 | | 6,972.72 | 11,082.80 | | 20,049.12 |
| Health Alliance ICP | I P | 105,857.33 | -13,426.62 | -1,639.00 | 174.60 | | | 1,290.60 | 7,929.76 | 4,921.92 | | 105,108.59 |
| Health Alliance MMAI ↘ | I P | 105,857.33 | -13,426.62 | -1,639.00 | 174.60 | | 1,993.60 | 1,290.60 | 14,902.48 | 16,004.72 | | 125,157.71 |
| Health Alliance MMAI | I P | 12,101.96 | -5,620.70 | | | | | | | | | 6,481.26 |
| IL Medicaid (Pend) | I P | 33,224.64 | -87.30 | 22,161.60 | 29,496.90 | 32,489.80 | 37,511.29 | 49,971.80 | 39,370.32 | 47,285.48 | | 291,424.53 |
| IL Medicaid | I C | 1,319.68 | | 3,864.00 | 5,635.00 | 16,071.37 | 9,083.20 | 7,795.20 | 20,192.20 | 17,710.00 | | 81,670.65 |
| IL Medicaid | I P | 117,153.75 | -27,021.11 | -1,548.29 | -579.05 | -2,814.90 | 1,097.69 | 4,154.00 | 3,281.68 | 58,221.20 | | 151,944.97 |
| IL Medicaid | I C | 29,304.14 | | 3,381.00 | 483.00 | | 2,254.00 | 644.00 | 2,175.00 | 12,237.00 | | 50,478.14 |
| ↘ | I P | 181,002.21 | -27,108.41 | 27,858.31 | 35,035.85 | 45,746.27 | 49,946.18 | 62,565.00 | 65,019.20 | 135,453.68 | | 575,518.29 |
| Meridian ICP (Pend) | I P | | -16,176.76 | 264.81 | 996.80 | 2,572.00 | 7,262.40 | 11,784.00 | 10,725.92 | 10,042.32 | | 40,811.44 |
| Meridian ICP | I P | 58,378.28 | | | 1,762.86 | 3,569.00 | | 712.00 | 9,394.28 | 12,082.80 | | 68,990.47 |
| Meridian ICP ↘ | I P | 58,378.28 | -16,176.76 | 264.81 | 2,759.66 | 6,141.00 | 7,262.40 | 12,496.00 | 20,120.20 | 22,125.12 | | 109,801.91 |
| Molina ICP (Pend) | I P | | -2,333.96 | 964.69 | 410.31 | 3,141.80 | | 854.40 | 9,023.52 | 8,933.40 | | 14,270.25 |
| Molina ICP | I P | 112,782.00 | -3,686.67 | | | | | | | 13,398.56 | | 129,217.80 |
| Molina ICP ↘ | I P | 112,782.00 | -6,020.63 | 964.69 | 410.31 | 3,141.80 | | 854.40 | 9,023.52 | 22,331.96 | | 143,488.05 |
| Molina MMAI MCD (Pend) | I P | 4,283.44 | | | | | | | | | | 4,283.44 |
| Molina MMAI MCD | I P | 64,124.18 | -34,110.91 | 1,201.17 | 4,698.00 | -444.60 | -1,120.60 | -1,167.00 | 10,944.96 | 42,487.70 | | 86,612.90 |
| Molina MMAI MCD ↘ | I P | 68,407.62 | -34,110.91 | 1,201.17 | 4,698.00 | -444.60 | -1,120.60 | -1,167.00 | 10,944.96 | 42,487.70 | | 90,896.34 |
| OSF Hospice | I P | 61.11 | | | | | 1,708.60 | 569.60 | | | | 2,339.51 |
| Seasons Hospice | I P | 98.59 | | | | | | | | | | 98.59 |
| Vitas Hospice | I P | 1,462.94 | -2,575.72 | 180.42 | 305.76 | | | | | 2,050.80 | | 1,424.20 |
| Report Totals . . . Owed Facility... | I P | 1367183.48 | | 60326.77 | 80,028.89 | 94068.69 | 117094.29 | 142343.90 | 199437.51 | 410485.15 | | 2470968.88 |
| Facility Owed... | | | -214560.82 | -14248.19 | -14265.81 | -16405.30 | -4049.00 | -1167.00 | -548.35 | | -755.02 | -265999.49 |
| Grand Total... | I P | 1367183.48 | -214560.82 | 46078.78 | 65763.08 | 77663.39 | 113045.29 | 141176.90 | 198889.16 | 410485.15 | -755.02 | 2204969.39 |

*(Clet) Resident in collections.

*Income Grouped.Breakout ServiceType,Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Cvrg:PartB,Non Part-A/B. Exclude WO.

# Morton Terrace Healthcare and Rehabilitation Centre, LLC
# Balance Sheet
# November 30, 2016

## ASSETS

**Current Assets**

| | | |
|---|---|---:|
| Cash | $ | 34,415 |
| Petty Cash | | 2,000 |
| Accounts Receivable | | 2,305,534 |
| Allowance for Doubtful Accounts | | (286,191) |
| Employee Advances | | 7,892 |
| Due From Others | | 40,613 |
| Due From Related Parties | | 128,807 |
| Other Receivables | | 58,629 |
| Prepaid Expenses | | 2,349 |
| Prepaid Insurance | | 39,940 |
| Prepaid License | | 4,067 |
| **Total Current Assets** | | **2,338,056** |

**Property and Equipment**

| | |
|---|---:|
| Boiler | 7,597 |
| Land & Buildings | 57,661 |
| Computer Equipment | 4,940 |
| Computer Software | 51,058 |
| Equipment | 93,292 |
| Furniture and Fixtures | 41,074 |
| **Total Cost** | **255,622** |
| Less: Accumulated Depreciation | (118,559) |
| **Property and Equipment - Net** | **137,063** |

**Other Assets**

| | |
|---|---:|
| Exchange Asset | 19,180 |
| Security Deposits | 127,655 |
| **Total Other Assets** | **146,835** |

| | |
|---|---:|
| **TOTAL ASSETS** | **$ 2,621,953** |

1

# Morton Terrace Healthcare and Rehabilitation Centre, LLC
# Balance Sheet
# November 30, 2016

## LIABILITIES AND MEMBERS' EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $ 1,147,463 |
| Credit Card Payable | 148,636 |
| Accrued Liabilities | |
| Bed Tax | 85,441 |
| Benefits | 36,948 |
| Expenses | 189,060 |
| Interest | (263) |
| Payroll & Payroll Taxes | 86,446 |
| Real Estate Taxes | 66,079 |
| Due to Others | 1,889,916 |
| Due to Related Parties | 611,155 |
| Due to Third Party Payor | 5,624 |
| Resident Credit Balances | 93,922 |
| Withholding Payable | (12,536.22) |
| **Total Current Liabilities** | **4,347,891** |
| | |
| **Total Liabilities** | **4,347,891** |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | (880,400) |
| Net Income (Loss) | (845,538) |
| **Members' Equity - September 30, 2016** | **(1,725,938)** |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | **$ 2,621,953** |

**Morton Terrace Healthcare and Rehabilitation Centre, LLC**
**Statements of Operations**
**For the Eleven Month Period Ended November 30, 2016**

| | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---|---|---|---|
| **Net Resident Income** | | | | |
| **Gross Revenue** | | | | |
| Room & Board Revenue | $ 474,893 | $ 167.57 | $ 4,470,200 | $ 161.74 |
| Ancillary Revenue | 24,051 | 8.49 | 283,413 | 10.25 |
| **Total Gross Revenue** | 498,944 | 176.06 | 4,753,612 | 171.99 |
| Less: Consolidated Ancillary Revenue | (56,054) | (19.78) | (476,778) | (17.25) |
| Less: Illinois License Fee | (22,888) | (8.08) | (225,269) | (8.15) |
| **Total Net Resident Income** | 420,002 | 148.20 | 4,051,566 | 146.59 |
| | | | | |
| **Operating Expenses** | | | | |
| Nursing | 208,287 | 73.50 | 1,909,865 | 69.10 |
| Activities | 15,453 | 5.45 | 130,559 | 4.72 |
| Social Service | 3,343 | 1.18 | 33,160 | 1.20 |
| Housekeeping and Plant | 39,146 | 13.81 | 385,468 | 13.95 |
| Dietary | 32,735 | 11.55 | 337,774 | 12.22 |
| Employee Welfare | 28,263 | 9.97 | 350,759 | 12.69 |
| Laundry and Linen | 11,683 | 4.12 | 108,467 | 3.92 |
| **Total Operating Expenses** | 338,910 | 119.59 | 3,256,052 | 117.81 |
| | | | | |
| **Income Before General and Administrative Expenses** | 81,092 | 28.61 | 795,514 | 28.78 |
| | | | | |
| General and Administrative Expenses | 68,312 | 24.10 | 1,200,383 | 43.43 |
| | | | | |
| **Income Before Capital Expenses** | 12,780 | 4.51 | (404,869) | (14.65) |
| | | | | |
| **Capital Expenses** | | | | |
| Depreciation | 3,685 | 1.30 | 33,165 | 1.20 |
| Rent | - | - | 296,010 | 10.71 |
| Real Estate Taxes | 7,096 | 2.50 | 63,862 | 2.31 |
| **Total Capital Expenses** | 10,781 | 3.80 | 393,037 | 14.22 |
| | | | | |
| **Income (Loss) From Operations** | 1,999 | 0.71 | (797,906) | (28.87) |
| | | | | |
| **Other Income (Expense)** | | | | |
| Bad Debt Expense - Co Insurance | - | - | (34,042) | (1.23) |
| Interest Income | - | - | 1,907 | 0.07 |
| Medicare Sequester Cut | (2,394) | (0.84) | (15,435) | (0.56) |
| Miscellaneous Income | 1,208 | 0.43 | 1,438 | 0.05 |
| **Total Other Income (Expense)** | (1,186) | (0.42) | (46,132) | (1.67) |
| | | | | |
| **Net Income (Loss)** | 813 | $ 0.29 | $ (845,538) | $ (30.59) |

12/10/16 10:34:39 PM

## Morton Terrace Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 01/31/17
### Transactions thru 11/30/16

| Payor | Prim | Co | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Jan-2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I | P | 497.03 | | | | | -36.97 | | 11,240.24 | 64,828.94 | | | 76,529.24 |
| Medicare | A | P | 7,117.97 | -3,552.98 | 676.58 | 87.24 | 748.86 | 200.33 | | 4,412.73 | 18,994.60 | | | 28,685.33 |
| —> | | | 7,615.00 | -3,552.98 | 676.58 | 87.24 | 748.86 | 163.36 | | 15,652.97 | 83,823.54 | | | 105,214.57 |
| Private Pay (Clct) | I | P | 210,827.36 | | 5,735.00 | 10,915.00 | 10,175.00 | 1,665.00 | | | | | | 239,317.36 |
| | I | C | 24,004.00 | | 1,771.00 | 161.00 | | | | | | | | 25,936.00 |
| | A | P | 500.47 | | | | | | | | | | | 500.47 |
| Private Pay | I | P | 102,696.87 | | 1,974.00 | 10,242.00 | 5,084.00 | 11,470.00 | 6,479.00 | 8,129.00 | 19,226.00 | -5,735.00 | | 159,565.87 |
| | I | C | | | 439.03 | | | | | | | | | 439.03 |
| | A | P | | -37.28 | 79.62 | 70.00 | | | | | | | | 112.34 |
| | A | C | 328.30 | -42.34 | | | | 580.18 | 278.43 | | 86.84 | | | 1,231.41 |
| —> | | | 338,357.00 | -79.62 | 9,998.65 | 21,388.00 | 15,259.00 | 13,715.18 | 6,757.43 | 8,129.00 | 19,312.84 | -5,735.00 | | 427,102.48 |
| Aetna BH MMAI MCR | I | P | 6,060.32 | | | | | | | | | | | 6,060.32 |
| Aetna Ins | I | C | 3,344.00 | | | | | | | | | | | 3,344.00 |
| Blue Cross Blue Shield | I | P | 42,072.34 | -12,298.24 | | | | | | | | | | 29,774.10 |
| | I | C | 4,360.30 | -7,670.67 | | | | | | 322.00 | | | | -2,988.37 |
| | A | P | 237.43 | | | | | | | | | | | 237.43 |
| | A | C | 2,677.33 | | 403.37 | 202.03 | 193.54 | 761.41 | 341.35 | 401.29 | 448.21 | | | 5,428.53 |
| —> | | | 49,347.40 | -19,968.91 | 403.37 | 202.03 | 193.54 | 761.41 | 341.35 | 723.29 | 448.21 | | | 32,451.69 |
| Blue Cross MMAI MCR | I | P | -426.01 | | | | | | | | | | | -426.01 |
| Care Improvement Plus MCR | A | P | 1,963.94 | | | | | | | | | | | 1,963.94 |
| Care Improvement Plus | I | P | 3,767.40 | | | | | | | | | | | 3,767.40 |
| Cigna Coins | I | C | 787.50 | | | | | | | 966.00 | 4,830.00 | | | 6,583.50 |
| Country Life Coins | A | C | | | | | | 50.30 | | 67.11 | | | | 117.41 |
| Coventry MCR B | A | P | 10,610.38 | | | | 1,028.00 | 1,696.99 | 1,184.88 | 106.62 | 419.69 | | | 15,046.56 |
| Dont use | I | P | 38,581.74 | -5,373.68 | | | | | | | | | | 33,208.06 |
| Health Alliance Commercia | I | P | 15,750.00 | | | | | | | | | | | 15,750.00 |
| Health Alliance MCR B | A | P | 9,314.37 | -1,848.88 | | | | | 240.00 | | | | | 7,705.49 |
| Health Alliance MMAI MCR | I | P | 9,269.43 | -695.00 | | | | | | | | | | 8,574.43 |
| Humana MCR B | A | P | 15,821.84 | | 21.12 | 1,379.59 | 521.19 | 940.90 | 2,918.75 | 2,214.91 | 2,518.91 | | | 26,337.21 |
| Humana MMAI MCR | I | P | 4,693.78 | | | | | | | | | | | 4,693.78 |
| Humana Medicare | I | P | 1,976.42 | | | | | | | | | | | 1,976.42 |
| Medico Coinsurance | A | C | | | 196.51 | | | | | | | | | 196.51 |
| Mid Cent Hlth and welfare | I | C | | -69.20 | | | | | | | | | | -69.20 |
| Molina MCR B | I | P | 41,118.59 | | -746.26 | 139.03 | 201.78 | 5,392.07 | 2,268.01 | | 1,679.94 | | | 50,053.16 |
| Molina MMAI MCR | I | P | | | | | | | | 4,247.37 | | | | 4,247.37 |
| Mutual Of Omaha | I | C | 4,664.44 | -504.22 | | | | | | | | | | 4,160.22 |
| | A | C | 26.44 | | | | | | | | | | | 26.44 |
| —> | | | 4,690.88 | -504.22 | | | | | | | | | | 4,186.66 |
| Pekin Coinsurance | I | C | | -2,102.28 | | | | | | | | | | -2,102.28 |
| Royal Neighbors America | I | C | 252.91 | | | | | | | | | | | 252.91 |
| Tricare | I | C | 109.31 | | | | | | | | | | | 109.31 |
| UHC Coinsurance | I | C | 26,421.33 | -134.21 | | | | | | 4,186.00 | | | | 30,473.12 |
| | A | P | 124.28 | | | | | | | | | | | 124.28 |
| | A | C | 399.39 | | 708.02 | 538.12 | 624.34 | 209.08 | 130.60 | 737.58 | 808.39 | | | 4,155.52 |
| —> | | | 26,945.00 | -134.21 | 708.02 | 538.12 | 624.34 | 209.08 | 130.60 | 4,923.58 | 808.39 | | | 34,752.92 |
| UHC Commercial | I | P | 5,625.00 | -2,635.00 | | | | | | 3,960.00 | 9,900.00 | | | 16,850.00 |
| UHC Optum | I | P | | | | | | | 3,960.00 | 4,290.00 | 3,630.00 | | | 11,880.00 |
| UHC Part B | A | P | 30,794.13 | -1,241.52 | 282.09 | -1,922.68 | 1,113.93 | | | 1,100.00 | 2,000.00 | | | 32,125.95 |
| United American Coinsuran | I | C | 2,469.11 | -134.64 | | | | | | | | | | 2,334.47 |
| | A | C | | | | 177.00 | | | | | | | | 177.00 |
| —> | | | 2,469.11 | -134.64 | | 177.00 | | | | | | | | 2,511.47 |

*(Clct) Resident in collections.

(Income Grouped.Breakout Servicetype,Prim/Co. Data thru 01/31/2017. Trans thru 11/30/2016. Srvcs:Inhouse,Ancl). Cvrg:Part8,Non Part-A/B. Exclude WO.

12/10/16 10:34:39 PM

Pg. 2 of 2

## Morton Terrace Healthcare and Rehabilitation Centre
### Aging Summary for Period 05/01/16 thru 01/31/17
Transactions thru 11/30/16

| Payor | Service PrimCo | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Jan-2017 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Health Care MCR | I P | 24,843.52 | -610.88 | | | | | 630.00 | 8,625.00 | | | | 33,487.64 |
| (INCOME) (Clct) | I B | 56,427.17 | | 2,035.48 | 396.63 | 1,481.34 | 1,673.26 | 629.70 | | | | | 62,643.58 |
| (INCOME) | I B | 21,779.94 | -70,987.76 | 9,514.91 | 4,124.50 | 9,654.98 | 5,546.31 | 5,829.30 | 3,282.81 | 15,192.38 | -9,859.55 | -1,356.42 | -7,278.60 |
| (INCOME) ~> | I B | 78,207.11 | -70,987.76 | 11,550.39 | 4,521.13 | 11,136.32 | 7,219.57 | 6,459.00 | 3,282.81 | 15,192.38 | -9,859.55 | -1,356.42 | 55,364.98 |
| Comfort Plus Hospice | I P | | | 2,485.13 | 2,619.10 | 3,000.14 | 3,000.14 | 19.40 | | | | | 11,123.91 |
| Compassus Hospice | I P | 5,110.17 | -798.12 | 206.46 | 600.84 | | | | | 5,943.50 | | | 11,062.85 |
| Harbor Light Hospice | I P | 12,935.03 | -5,626.47 | 4,049.07 | 3,915.10 | 4,697.55 | 5,147.78 | 15,306.16 | 14,939.58 | 14,346.70 | | | 69,710.50 |
| Health Alliance ICP | I P | 10,621.54 | | | | | | | 4,259.09 | 4,121.70 | | | 19,002.33 |
| Health Alliance MMAI | I P | 1,943.22 | | | | | | | | | | | 1,943.22 |
| Health Alliance MMAI | I P | 18,948.94 | -5,776.28 | | | | | | | | | | 13,172.66 |
| Health Alliance MMAI ~> | I P | 20,892.16 | -5,776.28 | | | | | | | | | | 15,115.88 |
| IL Medicaid (Pend) | I P | 167,970.64 | | 35,773.20 | 32,896.95 | 39,807.27 | 41,338.54 | 38,553.65 | 37,071.51 | 39,895.54 | | | 433,307.30 |
| IL Medicaid | I C | 27,288.91 | | 3,425.50 | 161.00 | | | | 1,703.00 | 6,967.50 | | | 39,545.91 |
| IL Medicaid | I P | 117,640.42 | -79,531.44 | 10,545.93 | 8,260.44 | 26,160.95 | 125,996.81 | 121,302.42 | 132,727.18 | 122,748.67 | | | 585,851.38 |
| IL Medicaid | I C | 41,581.64 | | 1,127.00 | | | | | | 8,818.29 | | | 51,526.93 |
| IL Medicaid ~> | I C | 354,481.61 | -79,531.44 | 50,871.63 | 41,318.39 | 65,968.22 | 167,335.35 | 159,856.07 | 171,501.69 | 178,430.00 | | | 1,110,231.52 |
| Meridian ICP (Pend) | I P | 19,516.80 | | 2,907.07 | 2,371.19 | 2,870.26 | 31.46 | | | | | | 27,696.78 |
| Meridian ICP ~> | I P | 9,505.98 | -14.78 | 535.88 | | | | | | | | | 10,027.08 |
| Meridian ICP ~> | I P | 29,022.78 | -14.78 | 3,442.95 | 2,371.19 | 2,870.26 | 31.46 | | | | | | 37,723.86 |
| Meridian MMAI MCD | I P | 98.27 | | | | | | | 2,473.02 | | | | 2,178.12 |
| Methodist Hospice Service | I P | 4,585.70 | -210.00 | 2,411.46 | | | | | | | | | 6,787.16 |
| Molina ICP (Pend) | I P | | | | | | | | | 1,236.51 | | | 1,236.51 |
| Molina ICP | I P | 15,273.58 | -9,740.86 | | | | | | | 15,799.85 | | | 21,332.57 |
| Molina ICP ~> | I P | 15,273.58 | -9,740.86 | | | | | | | 17,036.36 | | | 22,569.08 |
| Molina NMAI MCD (Pend) | I P | -2,528.10 | | -657.00 | -657.00 | -657.00 | -657.00 | -657.00 | 3,602.09 | 3,464.70 | | | 1,253.69 |
| Molina NMAI MCD | I P | 67,039.85 | -113,643.45 | -1,309.30 | -1,442.30 | -692.30 | 1,386.20 | 727.70 | | 24,215.74 | | | -23,717.86 |
| Molina NMAI MCD ~> | I P | 67,039.85 | -116,171.55 | -1,966.30 | -2,099.30 | -1,349.30 | 729.20 | 70.70 | 3,602.09 | 27,680.44 | | | -22,464.17 |
| OSF Hospice | I P | | -676.98 | | | 1,845.22 | 3,007.14 | 2,865.20 | | | | | 7,040.58 |
| Unity Hospice | I P | | -4.32 | | | | | | | | | | -4.32 |
| Vitas Hospice | I P | | | | | | | | -141.05 | 3,453.70 | | | 3,312.65 |
| **Report Totals · · ·** Owed Facility... | | 1252376.77 | | 87303.43 | 79,256.76 | 109208.35 | 210093.90 | 203664.55 | 255064.13 | 399698.00 | -15594.55 | -1356.42 | 2596665.89 |
| Facility Owed... | | | -333430.46 | -2712.56 | -4021.98 | -1349.30 | -693.97 | -657.00 | -141.05 | | | | -359957.29 |
| Grand Total... | | 1252376.77 | -333430.46 | 84590.87 | 75234.78 | 107859.05 | 209399.93 | 203007.55 | 254923.08 | 399698.00 | -15594.55 | -1356.42 | 2236708.60 |

*(Clct) Resident in collections.

Income Grouped.BreakOut ServiceType.Prim/Co. Data thru 01/31/2017. Trans thru 11/30/2016.Srvcs:Inhouse,Ancl. Cvrg:PartB,Non Part-A/B. Exclude NO.

# Morton Villa Healthcare and Rehabilitation Centre, LLC
# Balance Sheet
# November 30, 2016

## ASSETS

**Current Assets**

| | |
|---|---:|
| Cash | $ (57,342) |
| Petty Cash | 2,000 |
| Accounts Receivable | 2,430,717 |
| Allowance for Doubtful Accounts | (359,323) |
| Employee Advances | 2,603 |
| Due From Others | 14,508 |
| Due From Related Parties | 1,291,831 |
| Other Receivables | 108,585 |
| Prepaid Expenses | 49,813 |
| Prepaid Insurance | 11,953 |
| Prepaid License | (0) |
| **Total Current Assets** | **3,495,345** |

**Property and Equipment**

| | |
|---|---:|
| Boiler | 6,789 |
| Land & Buildings | 58,095 |
| Computer Equipment | 4,740 |
| Computer Software | 45,230 |
| Equipment | 194,719 |
| Furniture and Fixtures | 27,544 |
| **Total Cost** | **351,140** |
| Less: Accumulated Depreciation | (135,114) |
| **Property and Equipment - Net** | **216,026** |

**Other Assets**

| | |
|---|---:|
| Exchange Asset | 926 |
| Security Deposits | 126,645 |
| **Total Other Assets** | **127,570** |

| | |
|---|---:|
| **TOTAL ASSETS** | **$ 3,838,941** |

# Morton Villa Healthcare and Rehabilitation Centre, LLC
# Balance Sheet
# November 30, 2016

## LIABILITIES AND MEMBERS' EQUITY

**Current Liabilities**

| | |
|---|---:|
| Accounts Payable | $ 1,421,123 |
| Bank Overdraft | |
| Credit Card Payable | 137,957 |
| Accrued Liabilities | |
| Bed Tax | 64,148 |
| Benefits | 33,048 |
| Expenses | 246,088 |
| Management Fees | 9,099.04 |
| Payroll & Payroll Taxes | 81,801 |
| Provider Fee | - |
| Real Estate Taxes | 41,416 |
| Due to Others | 1,270,486 |
| Due to Related Parties | 176,148 |
| Due to Third Party Payor | - |
| Resident Credit Balances | 93,582 |
| Withholding Payable | (12,494) |
| **Total Current Liabilities** | **3,562,402** |
| | |
| **Total Liabilities** | **3,562,402** |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | 330,407 |
| Contributions | 53,275 |
| Net Income (Loss) | (107,143) |
| **Members' Equity - November 30, 2016** | **276,539** |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | **$ 3,838,941** |

**Morton Villa Healthcare and Rehabilitation Centre, LLC**
**Statements of Operations**
**For the Eleven Month Period Ended November 30, 2016**

| | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---|---|---|---|
| **Net Resident Income** | | | | |
| **Gross Revenue** | | | | |
| Room & Board Revenue | $ 418,634 | $ 174.14 | $ 4,604,305 | $ 171.98 |
| Ancillary Revenue | 36,673 | 15.26 | 463,203 | 17.30 |
| **Total Gross Revenue** | 455,307 | 189.40 | 5,067,508 | 189.28 |
| Less: Consolidated Ancillary Revenue | (50,900) | (21.17) | (774,365) | (28.92) |
| Less: Illinois License Fee | (17,936) | (7.46) | (197,469) | (7.38) |
| **Total Net Resident Income** | 386,471 | 160.76 | 4,095,674 | 152.98 |
| | | | | |
| **Operating Expenses** | | | | |
| Nursing | 150,713 | 62.69 | 1,575,172 | 58.83 |
| Activities | 8,746 | 3.64 | 76,742 | 2.87 |
| Social Service | 4,097 | 1.70 | 34,220 | 1.28 |
| Housekeeping and Plant | 29,232 | 12.16 | 367,015 | 13.71 |
| Dietary | 41,268 | 17.17 | 387,525 | 14.47 |
| Employee Welfare | 26,587 | 11.06 | 279,870 | 10.45 |
| Laundry and Linen | 8,461 | 3.52 | 99,164 | 3.70 |
| **Total Operating Expenses** | 269,103 | 111.94 | 2,819,708 | 105.32 |
| | | | | |
| **Income Before General and Administrative Expenses** | 117,368 | 48.82 | 1,275,965 | 47.66 |
| | | | | |
| General and Administrative Expenses | 81,798 | 34.03 | 1,033,859 | 38.62 |
| | | | | |
| **Income Before Capital Expenses** | 35,571 | 14.80 | 242,106 | 9.04 |
| | | | | |
| **Capital Expenses** | | | | |
| Depreciation | 3,750 | 1.56 | 41,250 | 1.54 |
| Rent | - | - | 222,340 | 8.30 |
| Real Estate Taxes | 3,659 | 1.52 | 40,250 | 1.50 |
| **Total Capital Expenses** | 7,409 | 3.08 | 303,840 | 11.35 |
| | | | | |
| **Income (Loss) From Operations** | 28,162 | 11.71 | (61,733) | (2.31) |
| | | | | |
| **Other Income (Expense)** | | | | |
| Bad Debt Expense - Co Insurance | (934) | (0.39) | (21,679) | (0.81) |
| Interest Income | - | - | 1,340 | 0.05 |
| Medicare Sequester Cut | (1,780) | (0.74) | (24,657) | (0.92) |
| Miscellaneous Income | 40 | 0.02 | 486 | 0.02 |
| Vending Income | 100 | 0.04 | 600 | 0.02 |
| **Total Other Income (Expense)** | (2,574) | (1.07) | (43,909) | (1.64) |
| | | | | |
| **Net Income (Loss)** | $ 25,588 | $ 10.64 | $ (107,143) | $ (4.00) |

12/2/16 09:42:14 PM

# Morton Villa Care Center
## Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Prim/Co | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I P | 18,608.38 | | | | | | -541.24 | 35,323.96 | 83,842.60 | | 137,233.70 |
| | A P | 7,164.13 | -6,964.71 | | | | | 151.52 | 9,953.30 | 20,682.16 | | 32,817.75 |
| → | | 25,772.51 | -6,964.71 | | | | | -389.72 | 45,277.26 | 104,524.76 | | 170,051.45 |
| Private Pay (Clct) | I P | 108,767.05 | | | | | | | | | | 108,767.05 |
| | A C | 2,226.27 | | | | | | | | | | 2,226.27 |
| Private Pay | I P | 66,887.19 | -23,993.36 | 3,958.80 | 5,218.80 | 5,572.92 | -100.00 | 3,960.00 | 1,620.00 | | -802.00 | 62,322.35 |
| | A P | | | | | 363.04 | | | | | | 363.04 |
| | I C | 1,257.77 | | | | | | | | | | 1,257.77 |
| | A P | 1,218.83 | | | 54.49 | 1,118.03 | 39.39 | | | 261.26 | | 2,692.00 |
| → | | 180,357.11 | -23,993.36 | 3,958.80 | 5,273.29 | 7,053.99 | -60.61 | 3,960.00 | 1,620.00 | 261.26 | -802.00 | 177,628.48 |
| Private Pay Hospice | I P | 27,551.50 | -4,625.32 | | | | | | | | | 22,926.18 |
| AARP Coin | I C | | | | | | | | | 5,430.00 | | 5,430.00 |
| Aetna BH MCR B | I C | | | | | | | 322.00 | 4,991.00 | 4,830.00 | | 10,143.00 |
| Aetna BH MMAI MCR | I P | | -211.47 | | | | | | | | | -211.47 |
| Aetna Better Health | I C | 4,984.00 | | | | | | | | | | 4,984.00 |
| BCBS MCR B | A P | 3,321.61 | | | | | | | | | | 3,321.61 |
| Blue Cross Blue Shield | I P | 1,223.06 | -35,641.26 | | | | | | | | | -34,418.20 |
| | I C | 72,182.32 | -109.05 | | 4,669.00 | 3,381.00 | | 161.00 | 9,982.00 | 3,864.00 | | 94,130.27 |
| | A P | 210.13 | | | | | | | | | | 210.13 |
| | A C | 499.93 | -1,227.81 | | | | | | 1,019.83 | 1,095.04 | | 1,386.99 |
| → | | 74,115.44 | -36,978.12 | | 4,669.00 | 3,381.00 | | 161.00 | 11,001.83 | 4,959.04 | | 61,309.19 |
| Care Improvement Plus | I P | 1,149.08 | -4,209.20 | | | | | | | | | -3,060.12 |
| ChampVA | I C | | | | | | 3,542.00 | 4,830.00 | 322.00 | | | 8,694.00 |
| Cigna | I C | 336.20 | | | | | | | | | | 336.20 |
| Colonial Penn Coinsurance | I C | 370.00 | -202.28 | | | | | | | | | 167.72 |
| | A C | 312.21 | | | | | | | | | | 312.21 |
| → | | 682.21 | -202.28 | | | | | | | | | 479.93 |
| Coventry | I P | | -7,887.26 | | | | | | | | | -7,887.26 |
| | A P | 15,394.35 | -246.35 | 253.16 | | | 1,851.78 | | 1,383.62 | 4,048.29 | | 22,684.85 |
| → | | 15,394.35 | -8,133.61 | 253.16 | | | 1,851.78 | | 1,383.62 | 4,048.29 | | 14,797.59 |
| Health Alliance Commercia | I P | 3,934.02 | -104.55 | | | | | | 2,800.00 | 5,320.00 | | 11,949.47 |
| Health Alliance MCR B | A P | 15,906.08 | -20,942.29 | | | | | | 2,100.00 | 2,175.00 | | -761.21 |
| Health Alliance MMAI MCR | I P | 24,137.01 | -4,226.64 | | | 7,125.00 | | | | | | 27,035.37 |
| HealthScope COI | I C | 46.46 | | | | | | | | | | 46.46 |
| Heartland National Life I | I C | | | -487.38 | | | | | | | | -487.38 |
| | A C | | | 487.38 | | | | | | | | 487.38 |
| Humana Coinsurance | I C | | | | | | 1,449.00 | | | | | 1,449.00 |
| Humana MCR B | I P | 38,992.14 | -859.45 | | | | | | 955.45 | 2,037.66 | | 41,125.80 |
| | A P | 26,215.98 | | | | | | | | | | 26,215.98 |
| Humana MMAI MCR | I P | 6,817.50 | | 2,497.50 | 6,952.50 | 472.50 | 2,227.50 | 1,890.00 | | 337.50 | | 21,195.00 |
| MNS WELLCARE PART B | A P | 15,319.97 | -877.50 | -472.50 | -540.00 | | | | | | | 13,429.97 |
| MNS WellCare RUGS | A P | 4,784.68 | -166.16 | -0.04 | | | | | 2,207.20 | 1,768.05 | | 8,593.73 |
| Meridan MCR B | A P | 612.13 | | | | | | | | | | 612.13 |
| Mid Central Health & welf | I C | | -199.37 | | | | | | | | | -199.37 |
| | A C | 612.13 | -199.37 | | | | | | | | | 412.76 |
| Molina MMAI MCR | A P | 8,571.43 | | | | | | | | | | 8,571.43 |
| Molina Med D | A P | 10,674.49 | -644.04 | 372.40 | 969.03 | 276.84 | 3,571.73 | 1,048.76 | 1,275.37 | 2,387.71 | | 19,932.29 |
| Mutual of Omaha | I C | 1,332.71 | | | | | | | | | | 1,332.71 |
| | A P | 61.09 | | | | | | | | | | 61.09 |
| | A C | 1,882.68 | | 55.27 | 213.15 | 58.16 | | | 226.19 | | | 2,435.45 |
| → | | 3,276.48 | | 55.27 | 213.15 | 58.16 | | | 226.19 | | | 3,829.25 |

*(Clct) Resident in collections.

* Income Grouped.BreakOut ServiceType,Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B. Exclude WO.

12/12/16 09:42:14 PM

## Morton Villa Care Center
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Svc | PrimCo | OpenPos | Openneg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pekins Coins | I | C | 1,052.81 | -764.38 | | | | | | | | | 288.43 |
| | A | P | | 78.26 | | | | | | | | | 78.26 |
| | A | C | 948.96 | -20.52 | | | | | | | | | 928.44 |
| → | A | C | 2,080.03 | -784.90 | | | | | | | | | 1,295.13 |
| Principal Life Coins | I | P | | | | | | | | -600.00 | | | -600.00 |
| | I | C | | -221.56 | | | | | | | | | -221.56 |
| → | | | | -221.56 | | | | | | -600.00 | | | -821.56 |
| State Mutual Coins | I | C | 282.75 | -73.00 | | | | | | | | | 209.75 |
| | A | C | | | | | | | | 252.45 | 273.77 | | 526.22 |
| → | | | 282.75 | -73.00 | | | | | | 252.45 | 273.77 | | 735.97 |
| Sterling Coinsurance | I | C | | -0.27 | | | | | | | | | -0.27 |
| Tricare | A | C | | | | | 390.01 | | | 305.95 | | | 695.96 |
| UHC Coinsurance | I | C | 55,422.44 | -8,215.52 | | 1,771.00 | 4,347.00 | 3,864.00 | 4,186.00 | 4,991.00 | 6,601.00 | | 72,966.92 |
| | A | P | 132.79 | -32.81 | | | | | | | | | 99.98 |
| | A | C | 1,363.62 | -189.69 | 1,238.44 | 1,260.38 | 962.77 | 507.94 | 535.11 | 1,185.83 | 551.82 | | 7,416.22 |
| → | A | C | 56,918.85 | -8,438.02 | 1,238.44 | 3,031.38 | 5,309.77 | 4,371.94 | 4,721.11 | 6,176.83 | 7,152.82 | | 80,483.12 |
| UHC Commercial | I | P | 45,252.00 | -5,668.74 | | | | | | | | | 39,583.26 |
| UHC Part B | I | P | | -1,140.77 | | | | | | | | | -1,140.77 |
| | A | P | 19,129.01 | -217.55 | | | | | | 650.00 | 750.00 | | 20,311.46 |
| → | | | 19,129.01 | -1,358.32 | | | | | | 650.00 | 750.00 | | 19,170.69 |
| United American Coinsurance | I | C | | | | 1,957.00 | | 5,610.00 | | | | | 7,567.00 |
| United Health Care MCR | I | P | | -1,388.33 | | | | 5,610.00 | | | 6,930.00 | | 11,151.67 |
| | I | C | | | 644.00 | 1,610.00 | | | | | | | 2,254.00 |
| → | | | | -1,388.33 | 644.00 | 1,610.00 | | 5,610.00 | | | 6,930.00 | | 13,405.67 |
| Wellcare MCR B | A | P | | | | | | | 1,655.37 | 528.89 | | | 2,184.26 |
| (INCOME) (Clct) | I | B | 2,782.86 | -1,560.51 | | | | | | | | | 1,222.35 |
| (INCOME) | I | B | 33,073.03 | -61,889.67 | 51.40 | 4,264.03 | 6,844.03 | 6,996.37 | 4,967.88 | 7,742.95 | 15,470.74 | -2,812.47 | 14,708.46 |
| → | I | B | 35,855.89 | -63,450.18 | 51.40 | 4,264.03 | 6,844.03 | 6,996.37 | 4,967.88 | 7,742.95 | 15,470.74 | -2,812.47 | 15,930.81 |
| Comfort Plus Hospice | I | P | 24,689.39 | -300.56 | | | | | | | | | 24,388.83 |
| Compassus Hospice | I | P | 14,461.73 | -1,718.15 | 748.04 | -51.60 | -17.00 | -17.00 | 134.41 | 2,951.82 | 6,027.20 | | 22,553.45 |
| Harbor Light Hospice | I | P | 957.75 | -7,926.71 | -17.00 | -1,565.02 | -17.00 | -17.00 | 8,677.63 | 9,249.19 | 10,747.61 | | 20,089.45 |
| Health Alliance ICP (Pend) | I | P | | | | | | 403.23 | 4,301.12 | 4,086.60 | 2,702.50 | | 11,493.45 |
| Health Alliance ICP | I | P | 20,986.98 | -1,030.63 | -263.92 | 2,375.28 | 4,166.71 | 4,166.71 | 6,048.45 | 7,858.19 | 11,672.35 | | 55,980.12 |
| → | I | P | 20,986.98 | -1,030.63 | -263.92 | 2,375.28 | 4,166.71 | 4,569.94 | 10,349.57 | 11,944.79 | 14,374.85 | | 67,473.57 |
| Health Alliance MMAI | I | P | 30,326.00 | -16,205.82 | | | | | | | | | 14,120.18 |
| IL Medicaid (Pend) | I | C | 209,067.96 | | 20,293.12 | 21,055.28 | 23,242.13 | 27,683.75 | 31,636.85 | 36,364.82 | 38,518.90 | | 407,862.81 |
| IL Medicaid (Pend) | I | C | 9,649.00 | | | | | 1,127.00 | 9,499.00 | 9,516.00 | 6,017.00 | | 35,808.00 |
| IL Medicaid | I | C | 67,660.97 | -115,816.13 | 13,101.09 | 13,471.89 | 15,642.21 | 119,707.01 | 114,622.68 | 117,920.16 | 105,997.09 | | 452,306.97 |
| IL Medicaid | I | P | 19,080.77 | -3,731.10 | | | | | | | 3,510.60 | | 18,860.27 |
| → | I | C | 305,458.70 | -119,547.23 | 33,394.21 | 34,527.17 | 38,884.34 | 148,517.76 | 155,758.53 | 163,800.98 | 154,043.59 | | 914,838.05 |
| Illinicare ICP | I | P | 3,266.44 | | | | | | | | | | 3,266.44 |
| Meridian ICP (Pend) | I | P | | | | | 134.41 | 1,075.28 | 134.41 | | | | 1,344.10 |
| Meridian ICP | I | P | 13,136.13 | -6,973.28 | | | 134.41 | 1,075.28 | 1,881.74 | 4,222.82 | 3,677.94 | | 15,945.35 |
| → | I | P | 13,136.13 | -6,973.28 | | | | | 2,016.15 | 4,222.82 | 3,677.94 | | 17,289.45 |
| Methodist Hospice | I | P | 659.83 | | 791.76 | | | | | 1,089.76 | 516.60 | | 3,057.95 |
| Molina ICP | I | P | | | | | | | | -2,202.00 | 1,884.60 | | -317.40 |
| Molina MMAI | I | P | 51,337.94 | -6,376.24 | | -2,230.00 | -1,038.00 | -2,247.69 | -1,038.00 | | 9,079.14 | | 47,487.15 |
| Molina skilled | I | P | 24,370.09 | -5,460.23 | | | | | | | | | 18,909.86 |
| OSF Hospice | I | P | 1,665.27 | | | | | | | | 2,553.99 | | 4,219.26 |
| Safe Haven Hospice | I | P | 16,375.04 | -30.40 | -7.60 | -7.60 | | | | | | | 16,329.44 |

(Clct) Resident in collections.

*Grouped_breakout ServiceType,PrimCo. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:InHouse,AnclI. Cvrg:PartB,Non Part-A/B. Exclude WO.

12/12/16 09:42:14 PM

Pg. 3 of 3

## Morton Villa Care Center
### Aging Summary for Period 05/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | Service PrimCo | OpenPos | OpenNeg | May-2016 | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transition Hospice | I P | | | | | | 4,030.56 | 2,955.28 | 3,387.62 | 3,251.40 | | 13,624.86 |
| Vitas Hospice | I P | | -148.37 | | | | | | | 2,346.40 | | 2,198.03 |
| Report Totals... Owed Facility... | | 1160162.20 | | 43700.60 | 64,676.59 | 75928.28 | 187853.25 | 203599.21 | 291149.02 | 380041.87 | | 2407111.02 |
| Facility Owed... | | | -360439.01 | -1248.44 | -4394.22 | -1055.00 | -2364.69 | -1579.24 | -2802.00 | | -3614.47 | -377497.07 |
| Grand Total... | | 1160162.20 | -360439.01 | 42452.16 | 60282.37 | 74873.28 | 185488.56 | 202019.97 | 288347.02 | 380041.87 | -3614.47 | 2029613.95 |

*(Clc) Resident in collections.

Income Grouped.BreakOut ServiceType,PrimCo. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,AncT1. Cvrg:PartB,Non Part-A/B. Exclude WO.

**Rivershores Healthcare and Rehabilitation Centre, LLC**
**Balance Sheet**
**November 30, 2016**

## ASSETS

| | | |
|---|---:|---:|
| **Current Assets** | | |
| Cash | $ | 29,112 |
| Petty Cash | | 1,500 |
| Accounts Receivable | | 2,125,336 |
| Allowance for Doubtful Accounts | | (251,411) |
| Employee Advances | | 2,791 |
| Due From Related Parties | | 295,154 |
| Other Receivables | | 130,175 |
| Prepaid Expenses | | 2,461 |
| Prepaid Insurance | | 11,120 |
| Prepaid License | | 1,451 |
| **Total Current Assets** | | 2,347,688 |
| | | |
| **Property and Equipment** | | |
| Boiler | | 15,275 |
| Land & Buildings | | 31,566 |
| Computer Equipment | | 7,107 |
| Computer Software | | 49,411 |
| Equipment | | 90,180 |
| Furniture and Fixtures | | 9,191 |
| **Total Cost** | | 202,729 |
| Less: Accumulated Depreciation | | (94,179) |
| **Property and Equipment - Net** | | 108,550 |
| | | |
| **Other Assets** | | |
| Exchange Asset | | 15,696 |
| Security Deposits | | 202,450 |
| **Total Other Assets** | | 218,146 |
| | | |
| **TOTAL ASSETS** | | $ 2,674,384 |

1

**Rivershores Healthcare and Rehabilitation Centre, LLC**
**Balance Sheet**
**November 30, 2016**

LIABILITIES AND MEMBERS' EQUITY

| | |
|---|---:|
| **Current Liabilities** | |
| Accounts Payable | $ 1,305,591 |
| Credit Card Payable | (2,324) |
| Accrued Liabilities | |
| Bed Tax | 75,917 |
| Benefits | 39,244 |
| Expenses | 164,401 |
| Management Fees | (2,999) |
| Payroll & Payroll Taxes | (530) |
| Real Estate Taxes | 46,006 |
| Due to Others | 1,380,219 |
| Due to Related Parties | 246,886 |
| Resident Credit Balances | 91,620 |
| **Total Current Liabilities** | 3,364,724 |
| | |
| **Total Liabilities** | 3,364,724 |
| | |
| **MEMBERS' EQUITY** | |
| Members' Equity - December 31, 2015 | (189,897) |
| Net Income (Loss) | (500,443) |
| **Members' Equity - November 30, 2016** | (690,340) |
| | |
| **TOTAL LIABILITIES AND MEMBERS' EQUITY** | $ 2,674,384 |

**Rivershores Healthcare and Rehabilitation Centre, LLC**
**Statements of Operations**
**For the Eleven Month Period End November 30, 2016**

| | Current Amount | Current Per Diem | YTD Amount | YTD Per Diem |
|---|---|---|---|---|
| **Net Resident Income** | | | | |
| **Gross Revenue** | | | | |
| Room & Board Revenue | $ 410,258 | $ 187.93 | $ 4,881,096 | $ 186.16 |
| Ancillary Revenue | 13,964 | 6.40 | 186,168 | 7.10 |
| **Total Gross Revenue** | 424,221 | 194.33 | 5,067,264 | 193.26 |
| Less: Consolidated Ancillary Revenue | (52,884) | (24.23) | (601,167) | (22.93) |
| Less: Illinois License Fee | (16,490) | (7.55) | (194,734) | (7.43) |
| **Total Net Resident Income** | 354,848 | 162.55 | 4,271,364 | 162.90 |
| | | | | |
| **Operating Expenses** | | | | |
| Nursing | 198,835 | 91.08 | 1,835,270 | 70.00 |
| Activities | 9,776 | 4.48 | 115,513 | 4.41 |
| Social Service | 3,936 | 1.80 | 37,189 | 1.42 |
| Housekeeping and Plant | 27,662 | 12.67 | 369,214 | 14.08 |
| Dietary | 32,434 | 14.86 | 368,601 | 14.06 |
| Employee Welfare | 36,535 | 16.74 | 442,177 | 16.86 |
| Laundry and Linen | 7,635 | 3.50 | 89,095 | 3.40 |
| **Total Operating Expenses** | 316,812 | 145.13 | 3,257,058 | 124.22 |
| | | | | |
| **Income Before General and Administrative Expenses** | 38,036 | 17.42 | 1,014,305 | 38.68 |
| | | | | |
| General and Administrative Expenses | 59,567 | 27.29 | 945,505 | 36.06 |
| | | | | |
| **Income Before Capital Expenses** | (21,532) | (9.86) | 68,801 | 2.62 |
| | | | | |
| **Capital Expenses** | | | | |
| Depreciation | 2,745 | 1.26 | 31,899 | 1.22 |
| Interest | - | - | 999 | 0.04 |
| Rent | - | - | 443,540 | 16.92 |
| Real Estate Taxes | 4,217 | 1.93 | 46,382 | 1.77 |
| **Total Capital Expenses** | 6,962 | 3.19 | 522,820 | 19.94 |
| | | | | |
| **Income (Loss) From Operations** | (28,493) | (13.05) | (454,019) | (17.32) |
| | | | | |
| **Other Income (Expense)** | | | | |
| Bad Debt Expense - Co Insurance | (17,679) | (8.10) | (76,596) | (2.92) |
| Employee Meals | - | - | 2,303 | 0.09 |
| Interest Income | - | - | 734 | 0.03 |
| Medicare Sequester Cut | (2,159) | (0.99) | (17,811) | (0.68) |
| Miscellaneous Income | - | - | 6,974 | 0.27 |
| Vending Income | - | - | 1,775 | 0.07 |
| Medicare Settlement | - | - | 36,696 | 1.40 |
| **Total Other Income (Expense)** | (19,838) | (9.09) | (45,924) | (1.75) |
| | | | | |
| **Adjustment to Prior Accounting Estimates** | | | | |
| Adjustment to Prior Year | - | - | (500) | (0.02) |
| **Total Adjustments to Prior Accounting Estimates** | - | - | (500) | (0.02) |
| | | | | |
| **Net Income (Loss)** | $ (48,331) | $ (22.14) | $ (500,443) | $ (19.09) |

## Rivershores Healthcare and Rehabilitation Centre
### Aging Summary for Period 06/01/16 thru 12/31/16
### Transactions thru 11/30/16

| Payor | PrimCo | OpenPos | OpenNeg | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicare | I P | 2,464.59 | -3,703.65 | | | | 20.64 | 566.92 | 64,660.98 | | 64,009.48 |
| | A P | 22,285.96 | -7.46 | | 918.13 | | | 960.65 | 10,339.76 | | 34,497.04 |
| --> | | 24,750.55 | -3,711.11 | | 918.13 | | 20.64 | 1,527.57 | 75,000.74 | | 98,506.52 |
| Private Pay (Clct) | I P | 252,635.68 | | | | | | | | | 252,635.68 |
| | I C | 3,542.00 | | | | | | | | | 3,542.00 |
| Private Pay | I P | 42,162.77 | -738.92 | 5,908.00 | 4,429.00 | 4,429.00 | 4,239.00 | 4,429.00 | 8,930.00 | | 73,787.85 |
| | I C | 11,134.00 | | | 2,093.00 | 644.00 | 1,771.00 | 483.00 | | | 16,125.00 |
| | A C | | -928.87 | -507.18 | | | | | 411.99 | | -1,024.06 |
| --> | | 309,474.45 | -1,667.79 | 5,400.82 | 6,522.00 | 5,073.00 | 6,010.00 | 4,912.00 | 9,341.99 | | 345,066.47 |
| Private Pay DOD (Clct) | I P | | | 4,560.00 | | 190.00 | | | | | 4,750.00 |
| Private Pay DOD | I P | | | | | -874.22 | 5,890.00 | 5,257.00 | 5,067.00 | -5,890.00 | 9,449.78 |
| --> | | | | 4,560.00 | | -684.22 | 5,890.00 | 5,257.00 | 5,067.00 | -5,890.00 | 14,199.78 |
| Aetna Ins | I P | 3,852.09 | -78.53 | | | | | | | | 3,773.56 |
| | I C | 89.46 | -1,295.71 | | | | | | | | -1,206.25 |
| --> | | 3,941.55 | -1,374.24 | | | | | | | | 2,567.31 |
| BCBS MMAI MCR | I P | 2,819.04 | | | | | | | | | 2,819.04 |
| Blue Cross Blue Shield | I P | 11,426.36 | -172.38 | | | | | | | | 11,253.98 |
| | I C | 21,202.28 | | 1,610.00 | | | | 3,542.00 | 4,830.00 | | 31,184.28 |
| | A C | 387.97 | -24.49 | 76.96 | 432.03 | 740.17 | 861.25 | 595.55 | 375.50 | | 3,444.94 |
| --> | | 33,016.61 | -196.87 | 1,686.96 | 432.03 | 740.17 | 861.25 | 4,137.55 | 5,205.50 | | 45,883.20 |
| Champ VA | I C | 744.95 | | | | | | | | | 744.95 |
| Cigna Coins | I C | 4,280.44 | | | | | | | | | 4,280.44 |
| | A C | 826.35 | | 507.18 | | | 134.06 | 74.52 | | | 1,542.11 |
| --> | | 5,106.79 | | 507.18 | | | 134.06 | 74.52 | | | 5,822.55 |
| Cigna HS MCR B | A P | | | -115.55 | | | | | | | -115.55 |
| Country Life Coinsurance | I C | 2,717.25 | | | | | | | | | 2,717.25 |
| | A C | 243.62 | | | | | | 414.68 | 132.36 | | 790.66 |
| --> | | 2,960.87 | | | | | | 414.68 | 132.36 | | 3,507.91 |
| Coventry | I P | | | | | | | 8,775.00 | 9,750.00 | | 18,525.00 |
| Health Alliance Commercial | I P | 2,520.00 | | | | | | | | | 2,520.00 |
| Humana Commercial | I P | | -2,820.20 | | | | | | | | -2,820.20 |
| | A P | 463.88 | | | | | | | | | 463.88 |
| --> | | 463.88 | -2,820.20 | | | | | | | | -2,356.32 |
| Humana MCR B | A P | 10,708.74 | | | 626.38 | 562.68 | 910.22 | 676.71 | 169.41 | | 13,654.14 |
| Humana Medicare | I P | 3,802.17 | | | | | | | | | 3,802.17 |
| Molina MCR B | A P | 438.01 | | | | | | | | | 438.01 |
| Mutual Of Omaha | I P | | -7,031.50 | | | | | | | | -7,031.50 |
| | I C | 2,362.50 | -510.68 | | | | | 2,576.00 | 4,830.00 | | 9,257.82 |
| | A C | 369.91 | | | | | | | | | 369.91 |
| --> | | 2,732.41 | -7,542.18 | | | | | 2,576.00 | 4,830.00 | | 2,596.23 |
| UHC Coinsurance | I C | 17,192.45 | | | 3,059.00 | 2,898.00 | | | | | 23,149.45 |
| | A C | | | | | | | 78.27 | 534.72 | | 612.99 |
| --> | | 17,192.45 | | | 3,059.00 | 2,898.00 | | 78.27 | 534.72 | | 23,762.44 |
| UHC Commercial | I P | 32,209.94 | | | | | | 1,880.00 | 14,100.00 | | 48,189.94 |
| UHC Part B | A P | 619.02 | | | | | 50.00 | 1,700.00 | 2,000.00 | | 4,369.02 |
| United Health Care MCR | I P | 15,535.16 | -71.62 | 411.15 | 605.48 | 3,467.57 | 11,750.00 | 6,580.00 | 12,655.00 | | 37,602.57 |
| (INCOME) (Clct) | I B | 46,618.21 | -1,892.55 | 1,190.86 | 195.38 | 5,160.68 | -11,888.31 | 1,069.58 | 13,679.56 | | 17,259.88 |
| (INCOME) | I B | 62,153.37 | -1,964.17 | 1,602.01 | 800.86 | 5,160.68 | -11,888.31 | 1,069.58 | 13,679.56 | | 53,353.70 |
| --> | | | | | | | | | | | 70,613.58 |
| BCBS ICP | I P | 13,885.10 | -4,073.22 | | | | | | | | 9,811.88 |

*(Clct) Resident in collections.

Grouped. Breakout ServiceType, Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016. Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B. Exclude WO.

12/09/16 12:21:29 PM

Pg. 2 of 2

**Rivershores Healthcare and Rehabilitation Centre**
**Aging Summary for Period 06/01/16 thru 12/31/16**
**Transactions thru 11/30/16**

| Payor | Service Prim/Co | OpenPos | OpenNeg | Jun-2016 | Jul-2016 | Aug-2016 | Sep-2016 | Oct-2016 | Nov-2016 | Dec-2016 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| County Care ICP | I P | | -405.62 | | | | | | | | -405.62 |
| | I C | | -394.74 | | | | | | | | -394.74 |
| | | | -800.36 | | | | | | | | -800.36 |
| Guiding Light Hospice | I P | 10,080.34 | | 2,373.90 | 7,686.94 | 7,535.57 | 3,821.10 | 3,923.49 | 3,773.70 | | 39,195.04 |
| Health Alliance ICP (Pend) | I P | 4,676.66 | | | | | | | | | 4,676.66 |
| Health Alliance ICP | I P | 446.97 | -101.32 | | | | | | | | 345.65 |
| → | | 5,123.63 | -101.32 | | | | | | | | 5,022.31 |
| IL Medicaid (Pend) | I P | 109,427.74 | | 42,282.00 | 38,219.74 | 44,264.45 | 39,913.08 | 45,393.81 | 37,015.91 | | 356,516.73 |
| | I C | 31,904.78 | | 1,288.00 | 7,245.00 | 4,991.00 | 1,932.00 | | 4,479.05 | | 51,839.83 |
| | A C | 1,161.25 | | | | | | | | | 1,161.25 |
| IL Medicaid | I P | 124,706.17 | -666.19 | 12,794.65 | 11,239.94 | 157,551.11 | 142,070.12 | 142,252.58 | 131,403.92 | | 721,352.30 |
| | I C | 18,338.25 | -1,214.76 | | | | 9,246.58 | 1,127.00 | 7,110.15 | | 34,607.22 |
| | A C | 2,744.68 | | | | | | | | | 2,744.68 |
| → | | 288,282.87 | -1,880.95 | 56,364.65 | 56,704.68 | 206,806.56 | 193,161.78 | 188,773.39 | 180,009.03 | | 1,168,222.01 |
| Meridian ICP (Pend) | I P | | -1,345.02 | | | | | | | | -1,345.02 |
| Molina MMAI MCD | I P | 880.00 | -1,892.00 | | | | | | | | -1,012.00 |
| OSF Hospice | I P | 2,066.46 | | | | | 311.86 | 7,339.71 | 7,531.32 | | 17,249.35 |
| Ottawa Regional Hospice | I P | 778.59 | | | | | | | | | 778.59 |
| Transition Hospice | I P | 3,712.26 | | | | | | | | | 3,712.26 |
| Unity Hospice | I P | 1,132.66 | | 220.50 | 3,861.87 | 269.40 | 3,710.50 | 68.14 | | | 9,263.07 |
| Vitas Hospice | I P | 1.87 | -2,007.59 | | | | 492.00 | | | | -1,513.72 |
| **Report Totals . . .** Owed Facility... | | 841598.58 | | 68663.20 | 88,639.46 | 232586.06 | 227123.41 | 239763.61 | 343780.33 | | 2042154.65 |
| Facility Owed... | | | -27303.80 | -4695.95 | | -874.22 | -11888.31 | | | -5890.00 | -50652.28 |
| Grand Total... | | 841598.58 | -27303.80 | 63967.25 | 88639.46 | 231711.84 | 215235.10 | 239766.61 | 343780.33 | -5890.00 | 1991502.37 |

*(Clct) Resident in collections.

Income Grouped.Breakout ServiceType.Prim/Co. Data thru 12/31/2016. Trans thru 11/30/2016.Srvcs:Inhouse,Ancil. Cvrg:PartB,Non Part-A/B. Exclude WO.

Exhibit


10/31/2016 Accounts Receivable Pre Receivership with

Receiver 11/1-11/30/2016 Roll Forward by Facility and Payer

**Accounts Receivable-Receivership Facilities**

**Billing & Cash Receipts**

| Opening Balance 11/1/16 | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| AR Hospice | 454,537 | 167,575 | 14,938 | 8,830 | 95,759 | 110,931 | 56,503 |
| AR Insurance | 2,818,328 | 720,610 | 170,080 | 732,070 | 610,975 | 407,639 | 176,955 |
| AR Medicaid | 6,292,414 | 2,184,855 | 491,266 | 522,520 | 868,550 | 1,055,255 | 1,169,968 |
| AR Medicaid Resources | 627,463 | 259,480 | 67,761 | 190,604 | 10,935 | 48,039 | 50,644 |
| AR Medicare A | 895,324 | 294,794 | 117,087 | 159,982 | 115,203 | 111,517 | 96,741 |
| AR Medicare B | 589,541 | 453,946 | 26,004 | 17,734 | 30,359 | 26,793 | 34,706 |
| AR Private | 3,381,852 | 1,742,031 | 162,222 | 496,112 | 200,720 | 419,068 | 361,699 |
| Total Accounts Receivable | $ 15,059,460 | $ 5,823,290 | $ 1,049,357 | $ 2,127,852 | $ 1,932,501 | $ 2,179,243 | $ 1,947,218 |

| Sales/Revenue November | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| AR Hospice | 96,883 | 23,519 | 6,281 | 5,714 | 25,443 | 23,744 | 12,181 |
| AR Insurance | 534,404 | 164,794 | 42,360 | 123,809 | 74,868 | 79,195 | 49,377 |
| AR Medicaid | 1,029,835 | 262,936 | 118,973 | 135,454 | 153,954 | 178,308 | 180,210 |
| AR Medicaid Resources | 444,586 | 116,219 | 34,559 | 57,613 | 73,030 | 83,484 | 79,681 |
| AR Medicare A | 588,508 | 224,543 | 58,058 | 92,575 | 83,843 | 64,829 | 64,661 |
| AR Medicare B | 125,650 | 47,440 | 17,286 | 10,907 | 20,682 | 18,995 | 10,340 |
| AR Private | 388,684 | 77,247 | 150,317 | 42,000 | 28,761 | 52,517 | 37,842 |
| Total Accounts Receivable | $ 3,208,550 | $ 916,698 | $ 427,834 | $ 468,073 | $ 460,582 | $ 501,072 | $ 434,292 |

| Cash Receipts November | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| AR Hospice | 63,683 | 7,095 | 6,381 | 9,824 | 14,740 | 25,642 | - |
| AR Insurance | 381,694 | 149,290 | 13,113 | 115,526 | 46,569 | 57,073 | 123 |
| AR Medicaid | 750,847 | 177,327 | 114,300 | 76,813 | 106,731 | 107,493 | 168,183 |
| AR Medicaid Resources | 367,866 | 76,211 | 41,252 | 50,404 | 68,035 | 76,159 | 55,806 |
| AR Medicare A | 812,212 | 357,699 | 86,694 | 108,797 | 61,812 | 99,817 | 97,393 |
| AR Medicare B | 88,323 | 14,303 | 14,342 | 13,803 | 18,223 | 17,102 | 10,549 |
| AR Private | 303,179 | 31,215 | 130,639 | 10,145 | 46,423 | 44,483 | 40,275 |
| Total Accounts Receivable | $ 2,767,805 | $ 813,140 | $ 406,721 | $ 385,313 | $ 362,534 | $ 427,767 | $ 372,329 |

| Adjustments | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| AR Hospice | - | - | - | | | | |
| AR Insurance | - | - | - | | | | |
| AR Medicaid | 38,146 | (1,949) | - | 5,642 | 935 | 15,839 | 17,679 |
| AR Medicaid Resources | - | - | - | | | | |
| AR Medicare A | - | - | - | | | | |
| AR Medicare B | - | - | - | | | | |
| AR Private | - | - | - | | | | |
| Total Accounts Receivable | $ 38,146 | $ (1,949) | $ - | $ 5,642 | $ 935 | $ 15,839 | $ 17,679 |

| AR at 11/30/16 | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| AR Hospice | 487,737 | 183,999 | 14,839 | 4,720 | 106,461 | 109,033 | 68,685 |
| AR Insurance | 2,971,038 | 736,114 | 199,326 | 740,353 | 639,274 | 429,762 | 226,209 |
| AR Medicaid | 6,533,256 | 2,272,413 | 495,939 | 575,518 | 914,838 | 1,110,232 | 1,164,316 |
| AR Medicaid Resources | 704,183 | 299,487 | 61,068 | 197,813 | 15,931 | 55,365 | 74,520 |
| AR Medicare A | 671,620 | 161,637 | 88,450 | 143,760 | 137,234 | 76,529 | 64,009 |
| AR Medicare B | 626,868 | 487,083 | 28,947 | 14,837 | 32,818 | 28,685 | 34,497 |
| AR Private | 3,467,357 | 1,788,063 | 181,900 | 527,967 | 183,058 | 427,102 | 359,266 |
| Total Subsidiary Ledger | $ 15,462,060 | $ 5,928,796 | $ 1,070,469 | $ 2,204,969 | $ 2,029,614 | $ 2,236,709 | $ 1,991,502 |

| | Total | Capital | Colonial | Heights | M. Villa | M. Terrace | Rivershores |
|---|---|---|---|---|---|---|---|
| Total AR Over 90 Days | $ 9,985,500 | $ 4,316,086 | $ 459,554 | $ 1,454,419 | $ 1,159,207 | $ 1,379,081 | $ 1,217,152 |
| Percent of AR Over 90 Days | 64.6% | 72.8% | 42.9% | 66.0% | 57.1% | 61.7% | 61.1% |

# EXHIBIT E

# Pre-Receivership Debits

11/1/16 Operating Bank Accounts, ACH Debits

**Novmeber 2016  ACH Debits Presented For Payment and Paid**
**Receivership Facilities 11/1/16**

| | Operating acct ending in | | | | |
|---|---|---|---|---|---|
| Capitol | 4511 | $ | 11,427.75 | American Express | |
| | | $ | 92,137.47 | American Express | Kone Elevator |
| | | | | | |
| Colonial | 4996 | $ | 4,096.63 | American Express | unknown |
| | | $ | 31.50 | American Express | unknown |
| | | | | | |
| Morton Villa | 5046 | $ | 13,219.04 | American Express | unknown |
| | | $ | 635.94 | American Express | unknown |
| | | | | | |
| Heights | 4546 | $ | 5,009.40 | American Express | unknown |
| | | | | | |
| Morton Terrace | 5070 | $ | 11,471.04 | American Express | unknown |
| | | | | | |
| Rivershores | 5011 | $ | 16,045.09 | American Express | unknown |
| | | $ | 21,223.44 | Chase Epay Eli Davis | unknown |
| | | | | | |
| Total ACH Debits | | $ 175,297.30 | | | |

# EXHIBIT F

Capitol 9/2016 Civil Monetary Penalty Settlement

9/13/14

# SETTLEMENT AGREEMENT

1.  Parties

     The Parties to this Settlement Agreement (Agreement) are the Centers for Medicare & Medicaid Services (CMS) and The Mosaic of Springfield (Mosaic) (CCN: 14-5160).

2.  Recitals

     2.1     On September 13, 2016, CMS notified Mosaic that based on the findings of three surveys that the Illinois Department of Public Health (IDPH) completed on July 14, 2016, August 22, 2016 and August 25, 2016, CMS was imposing certain remedies due to the facility's failure to be in substantial compliance with the applicable federal requirements for nursing home participating in the Medicare and Medicaid programs. The notice informed Mosaic that a civil money penalty of $500 per day starting Jul 14, 2016 would continue to accrue until the facility achieved substantial compliance with federal requirements or its participation in the Medicare and Medicaid programs was terminated. In addition, CMS advised Mosaic that a mandatory denial for new Medicare and Medicaid admissions would take effect October 14, 2016, and the facility would be subject to a two-year Nurse Aide Training and/or Competency Evaluation (NATCEP) ban effective October 14, 2016.

     2.2     On September 21, 2016, Mosaic timely requested a hearing to contest the imposition of remedies and the deficiency findings.

     2.3     On October 27, 2016, CMS issued a disposition of remedies letter, informing Mosaic that IDPH determined that the facility achieved substantial compliance with the applicable federal requirements on September 27, 2016. CMS advised Mosaic that the CMP for 75 days of noncompliance totaled $37,500.

     2.4     The Civil Remedies Division of the Departmental Appeals Board docketed Mosaic's hearing request as case number C-16-907.

     2.5     CMS and Mosaic have agreed to settle this dispute to avoid the expense, delay, and uncertainty of further administrative and judicial proceedings.

3.  Terms of Agreement

     3.1     Mosaic agrees to withdraw its hearing request and will not contest any findings of noncompliance and resulting remedies relating to the surveys completed on July 14, August 22, and August 25, 2016, either administratively, or in any state or federal court. Upon signing this Agreement, Mosaic will send to Administrative Law Judge Leslie C. Rogall, with a copy to CMS, a letter

withdrawing its hearing request in *The Mosaic of Springfield v. CMS*, No. C-16-907, and requesting that this case be dismissed with prejudice.

3.2     Based on Mosaic's withdrawal of its hearing request and agreement not to contest any matters relating to the July 14, August 22, and August 25, 2016, surveys, CMS agrees to accept $30,000 in full satisfaction of the total $37,500 CMP. Within twenty one (21) days from the execution of this Agreement by both parties a check for $30,000 payable to "Centers for Medicare and Medicaid Services" must be sent by Mosaic to the following address if using USPS, and **must set forth on the face of the check "CMPTS# 2017-05-LTC-117" as well as Mosaic's provider number:**

> Division of Premium Billing & Collections
> Mail Stop C3-11-03
> Post Office Box 7520
> Baltimore, MD 21207

If you are using a delivery service, such as Federal Express, you must use the following address:
> Centers for Medicare & Medicaid Services
> Division of Premium Billing & Collections
> Mail Stop C3-11-03
> 7500 Security Boulevard
> Baltimore, MD 21244

3.3     Within twenty one (21) days of the execution of this Agreement by both parties, Mosaic agrees to send a copy of the check, referenced in Section 3.2 of this Agreement, to the following address:

> Centers for Medicare & Medicaid Services
> Attention: Steven Delich
> 233 N. Michigan, Ste. 600
> Chicago, IL 60601

3.4     Should payment become overdue, interest, as provided for in the regulations, shall begin to accrue on the entire unpaid balance from the date of nonpayment, and CMS may elect to collect the entire remaining principal balance, and any accrued interest, from current reimbursement due Mosaic, or by any other means available under the law for collection of debts due the United States or its agencies. Mosaic agrees not to contest any collection action, or any recoupment or offset so imposed, either administratively, or in any state or federal court, including United States Bankruptcy Court.

3.5     The parties understand and further agree that settlement of this action by Mosaic constitutes neither an admission or agreement with any of the findings, determinations of non-compliance, or selection of remedies associated with the

surveys completed on July 14, 2016, August 22, 2016 and August 25, 2016, nor an admission of any liability or wrongdoing by Mosaic. The parties also understand and agree that this document is entered into for the sole purpose of affecting a compromise of this action. The parties further understand and agree that settlement of these matters by CMS does not constitute an admission of error, fault, or mistake on the part of CMS or IDPH with respect to the findings, determinations of noncompliance or imposition of remedies.

3.6    Mosaic and CMS each will bear their own costs and attorney fees associated with this matter.

4. .    Execution of Agreement

4.1    This Agreement is binding upon the parties, and any of their successors or assigns.

4.2    The paragraphs of this Agreement are effective upon the signing of this document by the authorized representative of Mosaic and CMS, and the signing of this Agreement warrants that the representatives are so authorized.

4.3    The foregoing constitutes the entire agreement of the parties and cannot be varied or amended except pursuant to a writing signed by all signatories hereto, or their successors or assigns.

_____

Representative of
The Mosaic of Springfield

_____ J. Ay _____

Jean Ay
Long Term Care Certification &
Enforcement Branch Manager
Chicago Regional Office
Centers for Medicare & Medicaid Services
U.S. Department of Health & Human
Services
233 N. Michigan Avenue, Suite 600
Chicago, Illinois 60601

Date: 12-2-2016

Date: 12/7/16

# EXHIBIT G

<u>**List of Insurance Claims Against Receivership Entities**</u>

1.   Capitol
Porter(Anderson)
DA: Bob Kelleher  & Joshua Runnels
Quintairos Prieto Wood & Boyer

2.   Capitol
Viscuso(Beales)
DA: Bob Kelleher  & Joshua Runnels
Quintairos Prieto Wood & Boyer

3.   Capitol
Peter(Hall)
**Not AIG Claim – Handled by MedPro**

4.   Morton Terrace
Parker(Firth)
DA: Rodney Sharp & Jared Byrne
Sandberg Phoenix & Von Gontard, P.C.

5.   Morton Terrace
Evans
DA: Rodney Sharp & Jared Byrne
Sandberg Phoenix & Von Gontard, P.C.

6.   Morton Villa
Gardiner(Higgerson)
DA: Lynn Reid
Johnson & Bell

7.   Morton Villa
Morrow
DA: Bob Kelleher
Quintairos Prieto Wood & Boyer
**File closed.  Settled for $75K**

8.   Morton Villa
Roy
DA: Bob Kelleher
Quintairos Prieto Wood & Boyer

9.   Rivershores
Chitwood
DA: Joan Stohl & Josh Runnels
Quintairos Prieto Wood & Boyer

10. Rivershores
Duffield
DA:  Bob Kelleher
Quintairos Prieto Wood & Boyer

11. Rivershores
Lushina
**DA: Notice Only. No attorney assigned**

12. Rivershores
Picchi
DA: Bob Kelleher
Quintairos Prieto Wood & Boyer

13. Rivershores
Ray
DA: Bob Kelleher
Quintairos Prieto Wood & Boyer

14. The Heights
Goeken
DA: Rodney Sharp & Jared Byrne
Sandberg Phoenix & Von Gontard, P.C.

15. The Heights
Jenkins
DA: Lynn Reid
Johnson & Bell
**Pre-Suit –Claim settled for $5K**